DsclsDue, PlnDue, 727OBJ, DEFER, NoFeeRequired, APPEAL, APLDIST

# U.S. Bankruptcy Court
## Central District of California (Los Angeles)
## Bankruptcy Petition #: 2:23-bk-10990-NB

*Date filed:* 02/22/2023
*341 meeting:* 03/13/2023
*Deadline for filing claims:* 05/03/2023
*Deadline for filing claims (govt.):* 08/21/2023

*Assigned to:* Neil W. Bason
Chapter 11
Voluntary
Asset

| | |
|---|---|
| *Debtor* | represented by **Leslie Klein** |
| **Leslie Klein** | PRO SE |
| 322 N. June Street | |
| Los Angeles, CA 90001 | **Michael Jay Berger** |
| LOS ANGELES-CA | 9454 Wilshire Blvd 6th Fl |
| SSN / ITIN: xxx-xx-6944 | Beverly Hills, CA 90212-2929 |
| *aka* Menachem Klein | 310-271-6223 |
| | Fax : 310-271-9805 |
| | Email: michael.berger@bankruptcypower.com |
| | *TERMINATED: 05/23/2023* |

**Alan W Forsley**
(See above for address)
*TERMINATED: 07/12/2024*

**Michael S Kogan**
(See above for address)
*TERMINATED: 10/18/2023*

**Marc A Lieberman**
(See above for address)
*TERMINATED: 07/12/2024*

**Eric J Olson**
(See above for address)
*TERMINATED: 07/24/2023*

*Trustee*
**Mark M Sharf (TR)**
6080 Center Drive #600
Los Angeles, CA 90045
818-961-7170
*TERMINATED: 03/13/2023*

*Trustee*                                    represented by **Jeffrey W Dulberg**
**Bradley D. Sharp (TR)**                    Pachulski Stang Ziehl & Jones LLP
333 So. Grand Ave., Suite 4070               10100 Santa Monica Blvd 13th Flr
Los Angeles, CA 90071-1544                   Los Angeles, CA 90067
                                             (310) 277-6910

(213) 617-2717

Email: jdulberg@pszjlaw.com

**John W Lucas**
Pachulski Stang Ziehl & Jones LLP
One Sansome Street
34th Floor, Suite 3430
San Francisco, CA 94104-4436
415-263-7000
Fax : 415-263-7010
Email: jlucas@pszjlaw.com

**Jeffrey P Nolan**
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Blvd 13th Floor
Los Angeles, CA 90067-4100
310-277-6910
Email: jnolan@pszjlaw.com

**Pachulski Stang Ziehl & Jones LLP**
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067
310.277.6910
Fax : 310.201.0760

**Jeffrey N Pomerantz**
10100 Santa Monica Blvd 13th Fl
Los Angeles, CA 90067
310-277-6910
Fax : 310-2010760
Email: jpomerantz@pszjlaw.com

*U.S. Trustee*
**United States Trustee (LA)**
915 Wilshire Blvd, Suite 1850
Los Angeles, CA 90017
(213) 894-6811

represented by **Michael Jones**
U.S. Trustees Office
915 Wilshire Blvd., Ste. 1850
Los Angeles, CA 90017
213-895-1511
Email: michael.jones4@usdoj.gov
*TERMINATED: 06/07/2023*

**Noreen A Madoyan**
Office of the United States Trustee
915 Wilshire Blvd., Suite 1850
Los Angeles, CA 90017
202-934-4064
Email: Noreen.Madoyan@usdoj.gov
*TERMINATED: 02/24/2023*

**Ron Maroko**
915 Wilshire Blvd., Ste 1850
Los Angeles, CA 90017
213-894-4520
Fax : 213-894-2603
Email: ron.maroko@usdoj.gov

**Kenneth Misken**
DOJ-Ust
Office of the United States Trustee
411 W. Fourth Street, #7160
Santa Ana, CA 92701
714-338-3405
Email: Kenneth.M.Misken@usdoj.gov
*TERMINATED: 03/17/2025*

| Filing Date | # | Docket Text |
|---|---|---|
| 02/22/2023 | 1 (20 pgs; 3 docs) | Chapter 11 Subchapter V Voluntary Petition Individual. Fee Amount $1738 Filed by Leslie Klein Summary of Assets and Liabilities (Form 106Sum or 206Sum) due 03/8/2023. Schedule A/B: Property (Form 106A/B or 206A/B) due 03/8/2023. Schedule C: The Property You Claim as Exempt (Form 106C) due 03/8/2023. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 03/8/2023. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 03/8/2023. Schedule G: Executory Contracts and Unexpired Leases (Form 106G or 206G) due 03/8/2023. Schedule H: Your Codebtors (Form 106H or 206H) due 03/8/2023. Schedule I: Your Income (Form 106I) due 03/8/2023. Schedule J: Your Expenses (Form 106J) due 03/8/2023. Declaration About an Individual Debtors Schedules (Form 106Dec) due 03/8/2023. Statement of Financial Affairs (Form 107 or 207) due 03/8/2023. Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition Date (LBR Form F1002-1) due by 03/8/2023. Incomplete Filings due by 03/8/2023. Chapter 11 Plan Subchapter V Due by 05/23/2023. (Berger, Michael) (Entered: 02/22/2023) |
| 02/22/2023 | | Receipt of Voluntary Petition (Chapter 11)( 2:23-bk-10990) [misc,volp11] (1738.00) Filing Fee. Receipt number A55170415. Fee amount 1738.00. (re: Doc# 1) (U.S. Treasury) (Entered: 02/22/2023) |
| 02/22/2023 | 2 | Statement About Your Social Security Number (Official Form 121) Filed by Debtor Leslie Klein. (Berger, Michael) (Entered: 02/22/2023) |
| 02/22/2023 | 3 (1 pg) | Certificate of Credit Counseling Filed by Debtor Leslie Klein. (Berger, Michael) (Entered: 02/22/2023) |
| 02/23/2023 | 4 (7 pgs) | Addendum to voluntary petition Filed by Debtor Leslie Klein. (Berger, Michael) (Entered: 02/23/2023) |
| 02/23/2023 | 5 (1 pg) | Statement of Related Cases (LBR Form 1015-2.1) *Amended* Filed by Debtor Leslie Klein. (Berger, Michael) (Entered: 02/23/2023) |
| 02/23/2023 | | Judge Sandra R. Klein added to case due to related case 2:22-bk-15031-SK Bay Area Development Co. Involvement of Judge Deborah J. Saltzman Terminated (LL2) (Entered: 02/23/2023) |

| 02/24/2023 | 6<br>(5 pgs) | Order setting initial status conference of SubChapter V 11 case (BNC-PDF) Signed on 2/24/2023 (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Leslie Klein). Status hearing to be held on 3/22/2023 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein Initial Status Conference Report Due By 3/8/2023. (TM) (Entered: 02/24/2023) |
| --- | --- | --- |
| 02/24/2023 | 7 | Hearing Set (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Leslie Klein) Status hearing to be held on 3/22/2023 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 02/24/2023) |
| 02/24/2023 | 8 | Request for a Certified Copy Fee Amount $11. The document will be sent via email to :yathida.nipha@bankruptcypower.com: Filed by Debtor Leslie Klein (RE: related document(s)1 Voluntary Petition (Chapter 11)). (Berger, Michael) (Entered: 02/24/2023) |
| 02/24/2023 | | Receipt of Request for a Certified Copy( 2:23-bk-10990-SK) [misc,paycert] ( 11.00) Filing Fee. Receipt number A55177014. Fee amount 11.00. (re: Doc# 8 ) (U.S. Treasury) (Entered: 02/24/2023) |
| 02/24/2023 | 9<br>(4 pgs) | Notice of Appointment of Trustee *Mark M. Sharf as subchapter V trustee*. Mark M Sharf (TR) added to the case. Filed by U.S. Trustee United States Trustee (LA). (Maroko, Ron) (Entered: 02/24/2023) |
| 02/24/2023 | 10<br>(3 pgs) | Meeting of Creditors 341(a) meeting to be held on 3/13/2023 at 09:00 AM at UST-LA2, TELEPHONIC MEETING. CONFERENCE LINE:1-866-816-0394, PARTICIPANT CODE:5282999.Deadline to file a complaint objecting to discharge is the first date set for hearing on confirmation of the plan. Deadline to file a complaint to determine whether certain debts are dischargeable is 5/12/2023. Proofs of Claims due by 5/3/2023. Government Proof of Claim due by 8/21/2023. (LL2) (Entered: 02/24/2023) |
| 02/24/2023 | 11 | Certified Copy Emailed to yathida.nipha@bankruptcypower.com (Entered: 02/24/2023) |
| 02/26/2023 | 12<br>(6 pgs) | BNC Certificate of Notice (RE: related document(s)10 Meeting of Creditors Chapter 11 (Individual or Joint Debtors under Subchapter V) (309E2)) No. of Notices: 8. Notice Date 02/26/2023. (Admin.) (Entered: 02/26/2023) |
| 02/26/2023 | 13<br>(2 pgs) | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Leslie Klein) No. of Notices: 1. Notice Date 02/26/2023. (Admin.) (Entered: 02/26/2023) |
| 02/26/2023 | 14<br>(2 pgs) | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Leslie Klein) No. of Notices: 1. Notice Date 02/26/2023. (Admin.) (Entered: 02/26/2023) |
| 02/26/2023 | 15<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)6 Order setting initial status conference in chapter 11 case (BNC-PDF)) No. of Notices: 1. Notice Date 02/26/2023. (Admin.) (Entered: 02/26/2023) |

| 02/27/2023 | [16](#)<br>(2 pgs) | Request for special notice Filed by Creditor Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, not individually but as trustee for Pretium Mortgage Acquisition Trust. (Covey, Theron) (Entered: 02/27/2023) |
|---|---|---|
| 02/27/2023 | [17](#)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Young, Paul. (Young, Paul) (Entered: 02/27/2023) |
| 02/27/2023 | [18](#)<br>(5 pgs) | Notice of Bar Date for Filing Proofs of Claim in a Chapter 11 Filed by Debtor Leslie Klein. (Berger, Michael) (Entered: 02/27/2023) |
| 02/28/2023 | [19](#)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Campbell, Greg. (Campbell, Greg) (Entered: 02/28/2023) |
| 02/28/2023 | [20](#)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Campbell, Greg. (Campbell, Greg) (Entered: 02/28/2023) |
| 02/28/2023 | [21](#)<br>(11 pgs) | Declaration re: *Declaration of Peter Garza Regarding Service of the Order Setting Conference on Status of Subchapter V Case; et al* Filed by Debtor Leslie Klein (RE: related document(s)[6](#) Order setting initial status conference in chapter 11 case (BNC-PDF)). (Berger, Michael) (Entered: 02/28/2023) |
| 03/01/2023 | [22](#)<br>(2 pgs) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Exnowski, Dane. (Exnowski, Dane) (Entered: 03/01/2023) |
| 03/01/2023 | [23](#)<br>(2 pgs) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Exnowski, Dane. (Exnowski, Dane) (Entered: 03/01/2023) |
| 03/02/2023 | [24](#)<br>(42 pgs) | Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Michael Jay Berger as General Bankruptcy Counsel *Application for Order Authorizing Debtor to Employ General Bankruptcy Counsel; Declarations of Michael Jay Berger and Leslie Klein in Support Thereof; and Statement of Disinterestedness in Support Thereof* Filed by Debtor Leslie Klein (Berger, Michael) (Entered: 03/02/2023) |
| 03/02/2023 | [25](#)<br>(44 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Debtor Leslie Klein (RE: related document(s)[24](#) Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Michael Jay Berger as General Bankruptcy Counsel *Application for Order Authorizing Debtor to Employ General Bankruptcy Counsel; Declarations of Michael Jay Berger and Leslie Klein in Support Thereof; and Statement of Disinterestedness in Support Thereof* Filed by Debtor Leslie Klein). (Berger, Michael) (Entered: 03/02/2023) |
| 03/03/2023 | [26](#)<br>(23 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations UNLAWFUL DETAINER RE: 14245 Ventura Blvd., Sherman Oaks, CA 91423 . Fee Amount $188, Filed by Creditor U.S. Bank, N.A., as Trustee for Velocity Commercial Capital Loan Trust 2018-2 (Attachments: # [1](#) Exhibit) (Ward, John) (Entered: 03/03/2023) |
| 03/03/2023 | | Receipt of Motion for Relief from Stay - Unlawful Detainer( [2:23-bk-10990-SK](#) ) [motion,nmud] ( 188.00) Filing Fee. Receipt number |

| | | |
|---|---|---|
| | | A5520[...] Fee amount 188.00. (re: Doc# 26) (U.S. Treasury) (Entered: 03/03/2023) |
| 03/06/2023 | 27 | Hearing Set (RE: related document(s)26 Motion for Relief from Stay - Unlawful Detainer filed by Creditor U.S. Bank, N.A., as Trustee for Velocity Commercial Capital Loan Trust 2018-2) The Hearing date is set for 3/29/2023 at 08:30 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 03/06/2023) |
| 03/06/2023 | 28 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Jones, Michael. (Jones, Michael) (Entered: 03/06/2023) |
| 03/06/2023 | 29 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Wachtell, Michael. (Wachtell, Michael) (Entered: 03/06/2023) |
| 03/07/2023 | 30 (3 pgs) | Proof of service *SUPPLEMENTAL* Filed by Creditor U.S. Bank, N.A., as Trustee for Velocity Commercial Capital Loan Trust 2018-2 (RE: related document(s)26 Notice of motion and motion for relief from the automatic stay with supporting declarations UNLAWFUL DETAINER RE: 14245 Ventura Blvd., Sherman Oaks, CA 91423 . Fee Amount $188,). (Ward, John) (Entered: 03/07/2023) |
| 03/07/2023 | 31 (2 pgs) | Proof of service *AMENDED* Filed by Creditor U.S. Bank, N.A., as Trustee for Velocity Commercial Capital Loan Trust 2018-2 (RE: related document(s)26 Notice of motion and motion for relief from the automatic stay with supporting declarations UNLAWFUL DETAINER RE: 14245 Ventura Blvd., Sherman Oaks, CA 91423 . Fee Amount $188,). (Ward, John) (Entered: 03/07/2023) |
| 03/08/2023 | 32 (2 pgs) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Scheer, Joshua. (Scheer, Joshua) (Entered: 03/08/2023) |
| 03/08/2023 | 33 (7 pgs) | Addendum to voluntary petition Filed by Debtor Leslie Klein. (Berger, Michael) (Entered: 03/08/2023) |
| 03/08/2023 | 34 (57 pgs) | List of Equity Security Holders , Summary of Assets and Liabilities for Individual (Official Form 106Sum or 206Sum) , Schedule A/B Individual: Property (Official Form 106A/B or 206A/B) , Schedule C: The Property You Claimed as Exempt (Official Form 106C) , Schedule D Individual: Creditors Who Have Claims Secured by Property (Official Form 106D or 206D) , Schedule E/F Individual: Creditors Who Have Unsecured Claims (Official Form 106F or 206F) , Schedule G Individual: Executory Contracts and Unexpired Leases (Official Form 106G or 206G) , Schedule H Individual: Your Codebtors (Official Form 106H or 206H) , Schedule I Individual: Your Income (Official Form 106I) , Schedule J: Your Expenses (Official Form 106J) , Declaration About an Individual Debtor's Schedules (Official Form 106Dec) , Statement of Financial Affairs for Individual Filing for Bankruptcy (Official Form 107 or 207) , Chapter 11 Statement of Your Current Monthly Income (Official Form 122B), Amendment to List of Creditors. Fee Amount $32, Verification of Master Mailing List of Creditors (LBR Form F1007-1) Filed by Debtor Leslie Klein. (Berger, Michael) (Entered: 03/08/2023) |
| 03/08/2023 | | Receipt of Amended List of Creditors (Fee)( 2:23-bk-10990-SK) [misc,amdcm] ( 32.00) Filing Fee. Receipt number A55219735. Fee amount 32.00. (re: Doc# 34) (U.S. Treasury) (Entered: 03/08/2023) |

| 03/08/2023 | 35 (17 pgs) | Status report *SubChapter V Status Report* Filed by Debtor Leslie Klein (RE: related document(s)1 Voluntary Petition (Chapter 11)). (Berger, Michael) (Entered: 03/08/2023) |
|---|---|---|
| 03/09/2023 | 36 | Notice to Filer of Error and/or Deficient Document **Incorrect/incomplete/unreadable PDF was attached to the docket entry - Requires Proof of service THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE CORRECT PDF IMMEDIATELY.** (RE: related document(s)33 Addendum to Vol Pet filed by Debtor Leslie Klein) (SM) (Entered: 03/09/2023) |
| 03/09/2023 | 37 (1 pg) | Updated Debtor's Election to Non-Small Business Non-Subchapter V. Note: See docket entry no 33 page 4, and question no 13. Also Terminated SubChapter V Plan deadline. (LL2) (Entered: 03/09/2023) |
| 03/09/2023 | 38 (1 pg) | Proof of service *Personal Service on Leslie Klein* Filed by Creditor U.S. Bank, N.A., as Trustee for Velocity Commercial Capital Loan Trust 2018-2 (RE: related document(s)26 Notice of motion and motion for relief from the automatic stay with supporting declarations UNLAWFUL DETAINER RE: 14245 Ventura Blvd., Sherman Oaks, CA 91423 . Fee Amount $188,). (Ward, John) (Entered: 03/09/2023) |
| 03/09/2023 | 39 (1 pg) | Proof of service *Personal on Bay Area Dev. Co.* Filed by Creditor U.S. Bank, N.A., as Trustee for Velocity Commercial Capital Loan Trust 2018-2 (RE: related document(s)26 Notice of motion and motion for relief from the automatic stay with supporting declarations UNLAWFUL DETAINER RE: 14245 Ventura Blvd., Sherman Oaks, CA 91423 . Fee Amount $188,). (Ward, John) (Entered: 03/09/2023) |
| 03/10/2023 | 40 (8 pgs) | Order setting initial status conference in chapter 11 case (BNC-PDF) Signed on 3/10/2023 (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Leslie Klein). Status hearing to be held on 4/12/2023 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein Initial Status Conference Report Due By 3/29/2023. (TM) (Entered: 03/10/2023) |
| 03/10/2023 | 41 | Hearing Set Re Chapter 11 Case Management Status Conference (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Leslie Klein, 33 Addendum to Vol Pet filed by Debtor) Status hearing to be held on 4/12/2023 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 03/10/2023) |
| 03/10/2023 | 42 (6 pgs) | Status Report for Chapter 11 Status Conference *(response to Debtor's status report (Doc 35)) re: compliance with requirements of the United States Trustee* Filed by U.S. Trustee United States Trustee (LA) (RE: related document(s)40 Order setting initial status conference in chapter 11 case (BNC-PDF)). (Maroko, Ron) (Entered: 03/10/2023) |
| 03/10/2023 | 43 (12 pgs) | Addendum to voluntary petition *Refiled with Proof of Service* Filed by Debtor Leslie Klein. (Berger, Michael) (Entered: 03/10/2023) |
| 03/12/2023 | 44 (10 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)40 Order setting initial status conference in chapter 11 case (BNC-PDF)) No. of Notices: 1. Notice Date 03/12/2023. (Admin.) (Entered: 03/12/2023) |

| | | |
|---|---|---|
| 03/13/2023 | 45<br>(1 pg) | Chapter 11 Subchapter V Trustee's Report of No Distribution. Funds Collected: $0.00. Key information about this case as reported in schedules filed by the debtor(s) or otherwise found in the case record: This case was pending for 1 months. Assets Abandoned (without deducting any secured claims): Not Applicable, Assets Exempt: Not Applicable, Claims Scheduled: $31662784.56, Claims Asserted: Not Available, Claims scheduled to be discharged without payment (without deducting the value of collateral or debts excepted from discharge): Not Applicable. Filed by Trustee Mark M Sharf (TR). (Sharf (TR), Mark) (Entered: 03/13/2023) |
| 03/14/2023 | 46<br>(15 pgs) | Declaration re: *Declaration Of Peter Garza Regarding Service Of The Order Setting Status Conference; Et Al [Docket No. 40]* Filed by Debtor Leslie Klein (RE: related document(s)40 Order setting initial status conference in chapter 11 case (BNC-PDF)). (Berger, Michael) (Entered: 03/14/2023) |
| 03/15/2023 | 47 | Notice to Filer of Error and/or Deficient Document **Other - Caption reflects a Subchapter V Status Conference - the case is no longer a Subchapter V case;** (RE: related document(s)46 Declaration filed by Debtor Leslie Klein) (TM) (Entered: 03/15/2023) |
| 03/16/2023 | 48<br>(4 pgs) | Opposition to (related document(s): 24 Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Michael Jay Berger as General Bankruptcy Counsel *Application for Order Authorizing Debtor to Employ General Bankruptcy Counsel; Declarations of Michae filed by Debtor Leslie Klein,* 25 *Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) filed by Debtor Leslie Klein)* employment application of Law Offices of Michael Jay Berger Filed by U.S. Trustee United States Trustee (LA) (Maroko, Ron) (Entered: 03/16/2023) |
| 03/16/2023 | 49<br>(50 pgs) | Notice *of Security Interest In Rents and Profits* Filed by Creditor Ajax Mortgage Loan Trust 2021-D, Mortgage-Backed Securities, Series 2021-D, by U.S. Bank National Association, as Indenture Trustee. (Scheer, Joshua) (Entered: 03/16/2023) |
| 03/16/2023 | 50<br>(15 pgs) | Declaration re: *Refiled Declaration of Peter Garza Regarding Service of the Order Setting Status Conference* Filed by Debtor Leslie Klein (RE: related document(s)40 Order setting initial status conference in chapter 11 case (BNC-PDF)). (Berger, Michael) (Entered: 03/16/2023) |
| 03/17/2023 | 51<br>(3 pgs) | Notice of Hearing Filed by Debtor Leslie Klein (RE: related document(s)24 Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Michael Jay Berger as General Bankruptcy Counsel *Application for Order Authorizing Debtor to Employ General Bankruptcy Counsel; Declarations of Michael Jay Berger and Leslie Klein in Support Thereof; and Statement of Disinterestedness in Support Thereof* Filed by Debtor Leslie Klein). (Berger, Michael) (Entered: 03/17/2023) |
| 03/21/2023 | 52 | Hearing Set (RE: related document(s)24 Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1) filed by Debtor Leslie Klein) The Hearing date is set for 4/12/2023 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 03/21/2023) |

| | | |
|---|---|---|
| 03/27/2023 | [53](#)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Tippie, Alan. (Tippie, Alan) (Entered: 03/27/2023) |
| 03/27/2023 | [54](#)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Goe, Robert. (Goe, Robert) (Entered: 03/27/2023) |
| 03/27/2023 | [55](#)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Bello, Reem. (Bello, Reem) (Entered: 03/27/2023) |
| 03/29/2023 | [56](#)<br>(8 pgs) | Notice of lodgment *of Order Granting Motion for Relief From Stay* Filed by Creditor U.S. Bank, N.A., as Trustee for Velocity Commercial Capital Loan Trust 2018-2 (RE: related document(s)[26](#) Notice of motion and motion for relief from the automatic stay with supporting declarations UNLAWFUL DETAINER RE: 14245 Ventura Blvd., Sherman Oaks, CA 91423 . Fee Amount $188, Filed by Creditor U.S. Bank, N.A., as Trustee for Velocity Commercial Capital Loan Trust 2018-2 (Attachments: # 1 Exhibit)). (Ward, John) (Entered: 03/29/2023) |
| 03/29/2023 | [57](#)<br>(3 pgs) | Order Granting Motion for relief from stay UNLAWFUL DETAINER (BNC-PDF) (Related Doc # [26](#) ) Signed on 3/29/2023 (TM) (Entered: 03/29/2023) |
| 03/29/2023 | [58](#)<br>(12 pgs) | Status report *Debtor's Initial Status Conference Report; Declaration of Leslie Klein In Support Thereof* Filed by Debtor Leslie Klein (RE: related document(s) 41 Hearing Set (Other) (BK Case - BNC Option)). (Berger, Michael) (Entered: 03/29/2023) |
| 03/30/2023 | 59 | Notice to Filer of Error and/or Deficient Document **Document was filed in the incorrect case and/or with incorrect case number.** THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT IN THE CORRECT CASE AND/OR WITH THE CORRECT CASE NUMBER IMMEDIATELY. (RE: related document(s)[58](#) Status report filed by Debtor Leslie Klein) (TM) (Entered: 03/30/2023) |
| 03/30/2023 | [60](#)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Young, Clarisse. (Young, Clarisse) (Entered: 03/30/2023) |
| 03/31/2023 | [61](#)<br>(12 pgs) | Status report *Debtor's Initial Status Conference Report; Declaration of Leslie Klein in Support Thereof (Refiled with Corrected Case Number)* Filed by Debtor Leslie Klein (RE: related document(s)[40](#) Order setting initial status conference in chapter 11 case (BNC-PDF)). (Berger, Michael) (Entered: 03/31/2023) |
| 03/31/2023 | [62](#)<br>(23 pgs) | Amended Schedule A/B Individual: Property (Official Form 106A/B or 206A/B) , Statement of Financial Affairs for Individual Filing for Bankruptcy (Official Form 107 or 207) *Amended* Filed by Debtor Leslie Klein. (Berger, Michael) (Entered: 03/31/2023) |
| 03/31/2023 | [63](#)<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[57](#) Motion for relief from stay UNLAWFUL DETAINER (BNC-PDF)) No. of Notices: 1. Notice Date 03/31/2023. (Admin.) (Entered: 03/31/2023) |
| 04/03/2023 | 64 | Notice to Filer of Error and/or Deficient Document **Incorrect/incomplete/unreadable PDF was attached to the docket entry. Signature Page of Statement of Financial Affairs is illegible. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT** |

| | | |
|---|---|---|
| | | **WITH THE CORRECT PDF IMMEDIATELY.** (RE: related document(s)62 Schedule A/B: Property (Official Form 106A/B or 206A/B) filed by Debtor Leslie Klein, Statement of Financial Affairs (Official Form 107 or 207) (Official Form 107 or 207)) (DF) (Entered: 04/03/2023) |
| 04/05/2023 | 65 (627 pgs; 2 docs) | Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: *with Proof of Service*. Fee Amount $188, Filed by Creditor Franklin Menlo (Attachments: # 1 Exhibits 1-25) (Young, Paul) (Entered: 04/05/2023) |
| 04/05/2023 | | Receipt of Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM( 2:23-bk-10990-SK) [motion,nman] ( 188.00) Filing Fee. Receipt number A55322372. Fee amount 188.00. (re: Doc# 65) (U.S. Treasury) (Entered: 04/05/2023) |
| 04/05/2023 | 66 (12 pgs) | Declaration re: *Supplemental Declarations of Michael Jay Berger and Leslie Klein In Support of Debtor's Application to Employ Michael Jay Berger as General Bankruptcy Counsel* Filed by Debtor Leslie Klein (RE: related document(s)24 Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Michael Jay Berger as General Bankruptcy Counsel *Application for Order Authorizing Debtor to Employ General Bankruptcy Counsel; Declarations of Michae). (Berger, Michael) (Entered: 04/05/2023)* |
| 04/06/2023 | 67 | Notice to Filer of Error and/or Deficient Document **Incorrect hearing date/time/location was selected. THE FILER IS INSTRUCTED TO FILE AN AMENDED NOTICE OF MOTION/HEARING WITH THE CORRECT HEARING INFORMATION - HEARING DATE SELECTED IS NOT AVAILABLE - BANKRUPTCY>BK-NOTICES>NOTICE OF HEARING (BK CASE)** (RE: related document(s)65 Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM filed by Creditor Franklin Menlo) (SM) (Entered: 04/06/2023) |
| 04/06/2023 | 68 (3 pgs) | Notice of Hearing *Amended Notice of Hearing* Filed by Creditor Franklin Menlo (RE: related document(s)65 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: *with Proof of Service*. Fee Amount $188, Filed by Creditor Franklin Menlo (Attachments: # 1 Exhibits 1-25)). (Young, Paul) (Entered: 04/06/2023) |
| 04/06/2023 | 69 | Hearing Set (RE: related document(s)65 Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM filed by Creditor Franklin Menlo) The Hearing date is set for 5/3/2023 at 08:30 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 04/06/2023) |
| 04/10/2023 | 70 (22 pgs) | Schedule A/B Individual: Property (Official Form 106A/B or 206A/B) , Statement of Financial Affairs for Individual Filing for Bankruptcy (Official Form 107 or 207) *Refiled to Include Proper Signature Page* Filed by Debtor Leslie Klein. (Berger, Michael) (Entered: 04/10/2023) |
| 04/11/2023 | 71 (140 pgs) | Motion *Notice of Motion and Motion to Disallow Debtor's Claim of Homestead Exemption Pursuant to 11 U.S.C. § 522(q); Declaration of Erica Vago and Request for Judicial Notice in Support of Same with* |

| | | |
|---|---|---|
| | | *Proof of Service* Filed by Creditors Joseph Vago, Erica Vago (Iskander, Brandon) (Entered: 04/11/2023) |
| 04/11/2023 | 72 | Notice to Filer of Correction Made/No Action Required: **Other - Incorrect Event Code: CORRECT EVENT CODE: Bankruptcy Events BK - Other >Objection to Homestead Exemption THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.** (RE: related document(s)71 Generic Motion filed by Creditor Erica Vago, Creditor Joseph Vago) (TM) (Entered: 04/11/2023) |
| 04/11/2023 | 73 | Hearing Set (RE: related document(s)71 Generic Motion filed by Creditor Erica Vago, Creditor Joseph Vago) The Hearing date is set for 5/3/2023 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 04/11/2023) |
| 04/12/2023 | 74 (4 pgs) | Notice *Notice of Continued Hearing on Motion to Disallow Debtor's Claim of Homestead Exemption Pursuant to 11 U.S.C. § 522(q) with Proof of Service* Filed by Creditors Erica Vago, Joseph Vago (RE: related document(s)71 Motion *Notice of Motion and Motion to Disallow Debtor's Claim of Homestead Exemption Pursuant to 11 U.S.C. § 522(q); Declaration of Erica Vago and Request for Judicial Notice in Support of Same with Proof of Service* Filed by Creditors Joseph Vago, Erica Vago). (Iskander, Brandon) (Entered: 04/12/2023) |
| 04/12/2023 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 24 MOTION IN INDIVIDUAL CH 11 CASE FOR ORDER EMPLOYING PROFESSIONAL (LBR 2014-1) filed by Leslie Klein) Hearing to be held on 05/17/2023 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 24 , (TM) (Entered: 04/12/2023) |
| 04/12/2023 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 VOLUNTARY PETITION (CHAPTER 11) filed by Leslie Klein) Status Hearing to be held on 05/17/2023 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 1 , (TM) (Entered: 04/12/2023) |
| 04/18/2023 | 75 (7 pgs) | Notice of Hearing *Notice Of Continued Status Conference And Continued Hearing On Debtors Application To Employ General Bankruptcy Counsel* Filed by Debtor Leslie Klein (RE: related document(s)24 Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Michael Jay Berger as General Bankruptcy Counsel *Application for Order Authorizing Debtor to Employ General Bankruptcy Counsel; Declarations of Michael Jay Berger and Leslie Klein in Support Thereof; and Statement of Disinterestedness in Support Thereof* Filed by Debtor Leslie Klein). (Berger, Michael) (Entered: 04/18/2023) |
| 04/19/2023 | 76 (18 pgs) | Response to motion for order to terminate, annul, modify or condition the automatic stay and declaration(s) in support (related document(s): 65 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: *with Proof of Service.* Fee Amount $188, filed by Creditor Franklin Menlo) Filed by Debtor Leslie Klein (Berger, Michael) (Entered: 04/19/2023) |

| | | |
|---|---|---|
| 04/19/2023 | 77 (17 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 02/28/2023 Filed by Debtor Leslie Klein. (Attachments: # 1 Supporting Declaration) (Berger, Michael) (Entered: 04/19/2023) |
| 04/20/2023 | 78 | Notice to Filer of Correction Made/No Action Required: **Other - Incorrect event code: CORRECT EVENT CODE: Answer/Response Reference an Existing motion/application >Opposition THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.** (RE: related document(s)76 Response to motion for order to terminate, annul, modify or condition the automatic stay and declaration(s) in support filed by Debtor Leslie Klein) (TM) (Entered: 04/20/2023) |
| 04/24/2023 | 79 (449 pgs; 5 docs) | Motion to Dismiss Debtor *Notice of Motion and Motion for Order Dismissing Debtor's Chapter 11 Bankruptcy Case; Memorandum of Points and Authorities; Declaration of Eric Vago; and Request for Judicial Notice in Support of Same with Proof of Service* Filed by Creditors Erica Vago, Joseph Vago (Attachments: # 1 Exhibit Exhibit E, Pt 1 # 2 Exhibit Exhibit E - Pt 2 # 3 Exhibit Exhibit E, Pt 3 & Exhibit F # 4 Proof of Service) (Goe, Robert) (Entered: 04/24/2023) |
| 04/24/2023 | 80 (26 pgs) | Declaration re: *Declaration of Brian Procel in Support of Motion for Order Dismissing Debtor's Chapter 11 Bankruptcy Case with Proof of Service* Filed by Creditors Erica Vago, Joseph Vago (RE: related document(s)79 Motion to Dismiss Debtor *Notice of Motion and Motion for Order Dismissing Debtor's Chapter 11 Bankruptcy Case; Memorandum of Points and Authorities; Declaration of Eric Vago; and Request for Judicial Notice in Support of Servi).* (Goe, Robert) (Entered: 04/24/2023) |
| 04/25/2023 | 81 | Hearing Set (RE: related document(s)79 Dismiss Debtor filed by Creditor Erica Vago, Creditor Joseph Vago) The Hearing date is set for 5/17/2023 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (SM) (Entered: 04/25/2023) |
| 04/25/2023 | 82 | Notice to Pay Court Costs Due Sent To: Michael Jay Berger - Total Amount Due: $0.00 (SM) (Entered: 04/25/2023) |
| 04/25/2023 | 83 (8 pgs) | Voluntary Dismissal of Motion *with Proof of Service* Filed by Creditor Franklin Menlo (RE: related document(s)65 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: *with Proof of Service*. Fee Amount $188,). (Young, Paul) (Entered: 04/25/2023) |
| 04/25/2023 | 84 (632 pgs; 2 docs) | Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: *with Proof of Service*. Fee Amount $188, Filed by Creditor Franklin Menlo (Attachments: # 1 Exhibit Exhibits in Support of Declaration of Paul P. Young in Support of Motion Order Granting Relief From Automatic Stay Pursuant to 11 USC 362) (Young, Paul) (Entered: 04/25/2023) |
| 04/25/2023 | | Receipt of Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM( 2:23-bk-10990-SK) [motion,nman] ( 188.00) Filing Fee. Receipt number A55390132. Fee amount 188.00. (re: Doc# 84) (U.S. Treasury) (Entered: 04/25/2023) |

| 04/26/2023 | 85 | Hearing Set (RE: related document(s)84 Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM filed by Creditor Franklin Menlo) The Hearing date is set for 5/17/2023 at 08:30 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (SM) (Entered: 04/26/2023) |
| --- | --- | --- |
| 04/26/2023 | 86 (97 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 161 North Poinsettia Place, Los Angeles, CA 90036 . Fee Amount $188, Filed by Creditor Ajax Mortgage Loan Trust 2021-D, Mortgage-Backed Securities, Series 2021-D, by U.S. Bank National Association, as Indenture Trustee (Attachments: # 1 Declaration of Joshua L. Scheer) (Scheer, Joshua) (Entered: 04/26/2023) |
| 04/26/2023 | | Receipt of Motion for Relief from Stay - Real Property( 2:23-bk-10990-SK) [motion,nmrp] ( 188.00) Filing Fee. Receipt number A55393694. Fee amount 188.00. (re: Doc# 86) (U.S. Treasury) (Entered: 04/26/2023) |
| 04/26/2023 | 87 | Hearing Set (RE: related document(s)86 Motion for Relief from Stay - Real Property filed by Creditor Ajax Mortgage Loan Trust 2021-D, Mortgage-Backed Securities, Series 2021-D, by U.S. Bank National Association, as Indenture Trustee) The Hearing date is set for 5/17/2023 at 08:30 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (SM) (Entered: 04/26/2023) |
| 04/26/2023 | 88 (61 pgs) | Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Debtor owns a 50% membership interest in Life Capital Group, LLC . Fee Amount $188, Filed by Interested Party Life Capital Group, LLC (Meshefejian, Krikor) (Entered: 04/26/2023) |
| 04/26/2023 | 89 (21 pgs) | Notice of Hearing *Notice Of Motion For: Order Authorizing And Directing Life Capital Group, Llc To Pay Funds To Chapter 11 Bankruptcy Estate* Filed by Interested Party Life Capital Group, LLC. (Meshefejian, Krikor). Related document(s) 90 Motion *Motion For An Order Authorizing And Directing Life Capital Group, Llc To Pay Funds To Chapter 11 Bankruptcy Estate; Memorandum Of Points And Authorities; Declaration Of Jonathan Polter In Support Thereof* filed by Interested Party Life Capital Group, LLC. Modified on 4/27/2023 (SM). (Entered: 04/26/2023) |
| 04/26/2023 | 90 (17 pgs) | Motion *Motion For An Order Authorizing And Directing Life Capital Group, Llc To Pay Funds To Chapter 11 Bankruptcy Estate; Memorandum Of Points And Authorities; Declaration Of Jonathan Polter In Support Thereof* Filed by Interested Party Life Capital Group, LLC (Meshefejian, Krikor) (Entered: 04/26/2023) |
| 04/26/2023 | | Receipt of Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM( 2:23-bk-10990-SK) [motion,nman] ( 188.00) Filing Fee. Receipt number A55394472. Fee amount 188.00. (re: Doc# 88) (U.S. Treasury) (Entered: 04/26/2023) |
| 04/26/2023 | 91 (28 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 03/31/2023 Filed by Debtor Leslie Klein. (Attachments: # 1 Supporting Documents) (Berger, Michael) (Entered: 04/26/2023) |

| | | |
|---|---|---|
| 04/27/2023 | 92 | Hearing Set (RE: related document(s)90 Generic Motion filed by Interested Party Life Capital Group, LLC) The Hearing date is set for 5/17/2023 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (SM) (Entered: 04/27/2023) |
| 04/27/2023 | 93 | Hearing Set (RE: related document(s)88 Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM filed by Interested Party Life Capital Group, LLC) The Hearing date is set for 5/17/2023 at 08:30 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (SM) (Entered: 04/27/2023) |
| 04/28/2023 | 94 (3 pgs) | Notice of Change of Address *Notice of Attorney Change of Address or Law Firm*. (Tippie, Alan) (Entered: 04/28/2023) |
| 04/28/2023 | 95 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Gottfried, Michael. (Gottfried, Michael) (Entered: 04/28/2023) |
| 04/28/2023 | 96 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Zur, Roye. (Zur, Roye) (Entered: 04/28/2023) |
| 05/01/2023 | 97 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Tokumori, Gary. (Tokumori, Gary) (Entered: 05/01/2023) |
| 05/02/2023 | 98 (55 pgs) | Opposition to (related document(s): 79 Motion to Dismiss Debtor *Notice of Motion and Motion for Order Dismissing Debtor's Chapter 11 Bankruptcy Case; Memorandum of Points and Authorities; Declaration of Eric Vago; and Request for Judicial Notice in Support of Same with Proof of Servi filed by Creditor Erica Vago, Creditor Joseph Vago) (limited) to motion to dismiss case Filed by U.S. Trustee United States Trustee (LA) (Maroko, Ron) (Entered: 05/02/2023) |
| 05/03/2023 | 99 (71 pgs; 2 docs) | Response to (related document(s): 79 Motion to Dismiss Debtor *Notice of Motion and Motion for Order Dismissing Debtor's Chapter 11 Bankruptcy Case; Memorandum of Points and Authorities; Declaration of Eric Vago; and Request for Judicial Notice in Support of Same with Proof of Servi filed by Creditor Erica Vago, Creditor Joseph Vago) with Proof of Service Filed by Creditor Franklin Menlo (Attachments: # 1 Exhibit A to Response) (Young, Paul) (Entered: 05/03/2023) |
| 05/03/2023 | 100 (4 pgs) | Response to (related document(s): 79 Motion to Dismiss Debtor *Notice of Motion and Motion for Order Dismissing Debtor's Chapter 11 Bankruptcy Case; Memorandum of Points and Authorities; Declaration of Eric Vago; and Request for Judicial Notice in Support of Same with Proof of Servi filed by Creditor Erica Vago, Creditor Joseph Vago) Filed by Creditor Adi Vendriger (Young, Clarisse) (Entered: 05/03/2023) |
| 05/03/2023 | 101 (6 pgs) | Response to (related document(s): 88 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Debtor owns a 50% membership interest in Life Capital Group, LLC . Fee Amount $188, filed by Interested Party Life Capital Group, LLC, 90 Motion *Motion For An Order Authorizing And Directing Life Capital Group, Llc To Pay Funds To Chapter 11 Bankruptcy Estate; Memorandum Of Points And Authorities; Declaration Of Jonathan Polter In Support Thereof filed by Interested Party Life Capital Group, LLC) *Response of Gestetner Charitable Remainder Unitrust and A. Gestetner Family Trust to Life |

| | | |
|---|---|---|
| | | *Capital Group, LLCs Motions (1) For Relief From the Automatic Stay Under 11 U.S.C. § 362, and (2) Directing LCG to Pay Funds to Chapter 11 Estate* Filed by Creditors A. Gestetner Family Trust, Gestetner Charitable Remainder Unitrust (Gottfried, Michael) (Entered: 05/03/2023) |
| 05/03/2023 | [102](#) (771 pgs; 10 docs) | Opposition to (related document(s): [88](#) Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Debtor owns a 50% membership interest in Life Capital Group, LLC . Fee Amount $188, filed by Interested Party Life Capital Group, LLC, [90](#) Motion *Motion For An Order Authorizing And Directing Life Capital Group, Llc To Pay Funds To Chapter 11 Bankruptcy Estate; Memorandum Of Points And Authorities; Declaration Of Jonathan Polter In Support Thereof* filed by Interested Party Life Capital Group, LLC) *Creditors Erica and Joe Vagos' Omnibus Opposition to Life Capital Group, LLC's (1) Motion for Relief from the Automatic Stay; and (2) Motion for an Order Authorizing and Directing Life Capital Group, LLC to Pay Funds to Chapter 11 Bankruptcy Estate; and Declaration of Brian Procel in Support Thereof with Proof of Service* Filed by Creditors Erica Vago, Joseph Vago (Attachments: # [1](#) Exhibit Exhibit 1, Pt 1 # [2](#) Exhibit Exhibit 1, Pt 2 # [3](#) Exhibit Exhibit 2 # [4](#) Exhibit Exhibit 3, Pt 1 # [5](#) Exhibit Exhibit 3, Pt 2 # [6](#) Exhibit Exhibit 4 # [7](#) Exhibit Exhibit 5 # [8](#) Exhibit Exhibit 6 # [9](#) Exhibit Exhibit 7) (Goe, Robert) (Entered: 05/03/2023) |
| 05/03/2023 | [103](#) (40 pgs) | Response to motion for order to terminate, annul, modify or condition the automatic stay and declaration(s) in support (related document(s): [88](#) Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Debtor owns a 50% membership interest in Life Capital Group, LLC . Fee Amount $188, filed by Interested Party Life Capital Group, LLC) Filed by Debtor Leslie Klein (Berger, Michael) (Entered: 05/03/2023) |
| 05/03/2023 | [104](#) (41 pgs) | Response to motion for order to terminate, annul, modify or condition the automatic stay and declaration(s) in support (related document(s): [84](#) Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: *with Proof of Service*. Fee Amount $188, filed by Creditor Franklin Menlo) Filed by Debtor Leslie Klein (Berger, Michael) (Entered: 05/03/2023) |
| 05/03/2023 | [105](#) (18 pgs) | Response to motion for order to terminate, annul, modify or condition the automatic stay and declaration(s) in support (related document(s): [86](#) Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 161 North Poinsettia Place, Los Angeles, CA 90036 . Fee Amount $188, filed by Creditor Ajax Mortgage Loan Trust 2021-D, Mortgage-Backed Securities, Series 2021-D, by U.S. Bank National Association, as Indenture Trustee) Filed by Debtor Leslie Klein (Berger, Michael) (Entered: 05/03/2023) |
| 05/03/2023 | [106](#) (25 pgs) | Opposition to (related document(s): [71](#) Motion *Notice of Motion and Motion to Disallow Debtor's Claim of Homestead Exemption Pursuant to 11 U.S.C. § 522(q); Declaration of Erica Vago and Request for Judicial Notice in Support of Same with Proof of Service* filed by Creditor Erica Vago, Creditor Joseph Vago) Filed by Debtor Leslie Klein (Berger, Michael) (Entered: 05/03/2023) |

| | | |
|---|---|---|
| 05/03/2023 | [107](#)<br>(19 pgs) | Opposition to (related document(s): [79](#) Motion to Dismiss Debtor *Notice of Motion and Motion for Order Dismissing Debtor's Chapter 11 Bankruptcy Case; Memorandum of Points and Authorities; Declaration of Eric Vago; and Request for Judicial Notice in Support of Same with Proof of Servi filed by Creditor Erica Vago, Creditor Joseph Vago) Filed by Debtor Leslie Klein (Berger, Michael) (Entered: 05/03/2023)* |
| 05/03/2023 | [108](#)<br>(13 pgs) | Status report *Debtor's Status Conference Report No.: 2 Declaration of Michael Jay Berger in Support Thereof* Filed by Debtor Leslie Klein (RE: related document(s)[1](#) Voluntary Petition (Chapter 11)). (Berger, Michael) (Entered: 05/03/2023) |
| 05/03/2023 | [109](#)<br>(33 pgs) | Response to (related document(s): [90](#) Motion *For An Order Authorizing And Directing Life Capital Group, Llc To Pay Funds To Chapter 11 Bankruptcy Estate; Memorandum Of Points And Authorities; Declaration Of Jonathan Polter In Support Thereof* filed by Interested Party Life Capital Group, LLC) *Debtors Response To Life Capital Group, LLCs Motion For Order Authorizing And Directing Life Capital Group, LLC To Pay Funds To Chapter 11 Bankruptcy Estate; Declaration Of Leslie Klein In Support Thereof* Filed by Debtor Leslie Klein (Berger, Michael) (Entered: 05/03/2023) |
| 05/04/2023 | [110](#)<br>(4 pgs) | Response to (related document(s): [88](#) Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Debtor owns a 50% membership interest in Life Capital Group, LLC . Fee Amount $188, filed by Interested Party Life Capital Group, LLC, [90](#) Motion *For An Order Authorizing And Directing Life Capital Group, Llc To Pay Funds To Chapter 11 Bankruptcy Estate; Memorandum Of Points And Authorities; Declaration Of Jonathan Polter In Support Thereof* filed by Interested Party Life Capital Group, LLC) Filed by Creditor Robert & Esther Mermelstein (Cohen, Baruch) (Entered: 05/04/2023) |
| 05/04/2023 | [111](#)<br>(4 pgs) | Response to (related document(s): [79](#) Motion to Dismiss Debtor *Notice of Motion and Motion for Order Dismissing Debtor's Chapter 11 Bankruptcy Case; Memorandum of Points and Authorities; Declaration of Eric Vago; and Request for Judicial Notice in Support of Same with Proof of Servi filed by Creditor Erica Vago, Creditor Joseph Vago) Filed by Creditor Robert & Esther Mermelstein (Cohen, Baruch) (Entered: 05/04/2023)* |
| 05/04/2023 | 112 | Notice to Filer of Correction Made/No Action Required: **Other - Incorrect event code: CORRECT EVENT CODE: Answer/Response Reference an Existing > motion/applicationOpposition THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.** (RE: related document(s)[103](#) Response to motion for order to terminate, annul, modify or condition the automatic stay and declaration(s) in support filed by Debtor Leslie Klein, [104](#) Response to motion for order to terminate, annul, modify or condition the automatic stay and declaration(s) in support filed by Debtor Leslie Klein, [105](#) Response to motion for order to terminate, annul, modify or condition the automatic stay and declaration(s) in support filed by Debtor Leslie Klein) (TM) (Entered: 05/04/2023) |
| 05/04/2023 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) [71](#) GENERIC MOTION filed by Joseph Vago) Hearing to be held on 05/17/2023 at 09:00 AM 255 E. Temple St. |

| | | Courtroom 1575 Los Angeles, CA 90012 for 71 , (TM) (Entered: 05/04/2023) |
|---|---|---|
| 05/05/2023 | 113<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Mayer, Steven. (Mayer, Steven) (Entered: 05/05/2023) |
| 05/05/2023 | 114<br>(71 pgs) | Adversary case 2:23-ap-01147. Complaint by Leslie Klein against Joseph Vago, Erica Vago. ($350.00 Fee Charge To Estate). Nature of Suit: (12 (Recovery of money/property - 547 preference)) (Berger, Michael) (Entered: 05/05/2023) |
| 05/09/2023 | 115<br>(45 pgs) | Application to Employ Jonathan Adams with Keller Williams as Broker Filed by Debtor Leslie Klein (Berger, Michael) (Entered: 05/09/2023) |
| 05/09/2023 | 116<br>(47 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Debtor Leslie Klein (RE: related document(s)115 Application to Employ Jonathan Adams with Keller Williams as Broker Filed by Debtor Leslie Klein). (Berger, Michael) (Entered: 05/09/2023) |
| 05/10/2023 | 117 | Notice to Filer of Error and/or Deficient Document **Document (Proof of Service) filed without electronic /s/ or holographic signature. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE PROPER SIGNATURES.** (RE: related document(s)116 Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) filed by Debtor Leslie Klein) (TM) (Entered: 05/10/2023) |
| 05/10/2023 | 118<br>(10 pgs) | Reply to (related document(s): 98 Opposition filed by U.S. Trustee United States Trustee (LA), 99 Response filed by Creditor Franklin Menlo, 100 Response filed by Creditor Adi Vendriger, 107 Opposition filed by Debtor Leslie Klein, 111 Response filed by Creditor Robert & Esther Mermelstein) *Omnibus Reply in Support of Eric and Joseph Vago's Motion for Order Dismissing Debtor's Chapter 11 Bankruptcy Case with Proof of Service* Filed by Creditors Erica Vago, Joseph Vago (Goe, Robert) (Entered: 05/10/2023) |
| 05/10/2023 | 119<br>(8 pgs) | Reply to (related document(s): 106 Opposition filed by Debtor Leslie Klein) *Reply to Debtor's Opposition to Motion to Disallow Debtor's Claim of Homestead Exemption Pursuant to 11 U.S.C. § 522(q) with Proof of Service* Filed by Creditors Erica Vago, Joseph Vago (Iskander, Brandon) (Entered: 05/10/2023) |
| 05/10/2023 | 120<br>(47 pgs; 3 docs) | Adversary case 2:23-ap-01150. Complaint by Erica Vago, Joseph Vago against Leslie Klein. Fee Amount $350 *Complaint to Determine the Nondischargeability of Certain Debts Owed by Debtor Leslie Klein to Erica and Joseph Vago Pursuant to 11 U.S.C. § 523 and to Deny Discharge Pursuant to Section 727(a)(12)* (Attachments: # 1 Adversary Cover Sheet # 2 Summons) Nature of Suit: (67 (Dischargeability - 523(a)(4), fraud as fiduciary, embezzlement, larceny)),(41 (Objection / revocation of discharge - 727(c),(d),(e))) (Goe, Robert) (Entered: 05/10/2023) |
| 05/10/2023 | 121<br>(17 pgs; 2 docs) | Reply to (related document(s): 84 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: *with Proof of Service*. Fee Amount $188, filed by Creditor Franklin Menlo, 104 Response to motion for order to terminate, annul, modify or condition the automatic stay and declaration(s) in support filed by Debtor Leslie Klein) *with Proof of* |

| | | |
|---|---|---|
| | | *Service* Filed by Creditor Franklin Menlo (Attachments: # 1 Exhibit A) (Young, Paul) (Entered: 05/10/2023) |
| 05/10/2023 | 122 (14 pgs) | Reply to (related document(s): 102 Opposition filed by Creditor Erica Vago, Creditor Joseph Vago, 103 Response to motion for order to terminate, annul, modify or condition the automatic stay and declaration(s) in support filed by Debtor Leslie Klein, 109 Response filed by Debtor Leslie Klein) *Life Capital Group, LLC's Omnibus Reply To Oppositions/Responses To Motions: (1) For Relief From The Automatic Stay; And, (2) For Payment Direction; Reply Declaration Of Jonathan Polter In Support Thereof* Filed by Interested Party Life Capital Group, LLC (Meshefejian, Krikor) (Entered: 05/10/2023) |
| 05/10/2023 | 123 (5 pgs) | Declaration re: *Declaration Of Krikor J. Meshefejian In Support Of Life Capital Group, LLCs Omnibus Reply To Oppositions/Responses To Motions: (1) For Relief From The Automatic Stay; And, (2) For Payment Direction* Filed by Interested Party Life Capital Group, LLC (RE: related document(s)122 Reply). (Meshefejian, Krikor) (Entered: 05/10/2023) |
| 05/10/2023 | 124 (7 pgs) | Reply to (related document(s): 105 Response to motion for order to terminate, annul, modify or condition the automatic stay and declaration(s) in support filed by Debtor Leslie Klein) Filed by Creditor Ajax Mortgage Loan Trust 2021-D, Mortgage-Backed Securities, Series 2021-D, by U.S. Bank National Association, as Indenture Trustee (Scheer, Joshua) (Entered: 05/10/2023) |
| 05/10/2023 | 125 (38 pgs) | Declaration re: *Supplemental Memorandum Of Points And Authorities In Support Of Application For Authority To Employ Michael Jay Berger As General Bankruptcy Counsel; Declarations Of Michael Jay Berger And Leslie Klein In Support Thereof* Filed by Debtor Leslie Klein (RE: related document(s)24 Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Michael Jay Berger as General Bankruptcy Counsel *Application for Order Authorizing Debtor to Employ General Bankruptcy Counsel; Declarations of Michae*. (Berger, Michael) (Entered: 05/10/2023) |
| 05/11/2023 | 126 | Notice to Filer of Error and/or Deficient Document **of Mismatch between filed document and docket event. THE FILER IS INSTRUCTED TO FILE A NOTICE OF WITHDRAWAL USING WITHDRAWAL DOCKET EVENT AND REFILE THE DOCUMENT USING THE CORRECT DOCKET EVENT THAT MATCHES THE DOCUMENT. CORRECT EVENT CODE: (1) Bankruptcy Events BK - Other > Supplemental** OR (2) Bankruptcy Events BK - Other > Memorandum of points and authorities (RE: related document(s)125 Declaration filed by Debtor Leslie Klein) (TM) (Entered: 05/11/2023) |
| 05/11/2023 | 127 (20 pgs; 3 docs) | Adversary case 2:23-ap-01151. Complaint by Adi Vendriger, Adi Vendriger, Adi Vendriger, Leslie Klein against Leslie Klein. ($350.00 Fee Not Required). *for Determination of Nondischargeability* (Attachments: # 1 Adversary Proceeding Cover Sheet # 2 Summons for Adversary Proceeding) Nature of Suit: (62 (Dischargeability - 523(a)(2), false pretenses, false representation, actual fraud)),(67 (Dischargeability - 523(a)(4), fraud as fiduciary, embezzlement, larceny)),(68 (Dischargeability - 523(a)(6), willful and malicious injury)),(41 (Objection / revocation of discharge - 727(c),(d),(e))) (Young, Clarisse) (Entered: 05/11/2023) |

| 05/11/2023 | [128](#)<br>(136 pgs; 3 docs) | Adversary case 2:23-ap-01152. Complaint by Franklin Menlo, co-trustee of the Franklin Menlo Irrevocable Trust established March 1, 1983 against Leslie Klein. Fee Amount $350 *Complaint for Non-Dischargeability of Debt, and Denial of Discharge Under Bankruptcy Code §§ 523, 727* (Attachments: # [1](#) Adversary Proceeding Cover Sheet # [2](#) Summons for Adversary Proceeding) Nature of Suit: (62 (Dischargeability - 523(a)(2), false pretenses, false representation, actual fraud)),(67 (Dischargeability - 523(a)(4), fraud as fiduciary, embezzlement, larceny)),(68 (Dischargeability - 523(a)(6), willful and malicious injury)),(41 (Objection / revocation of discharge - 727(c),(d),(e))) (Young, Paul) (Entered: 05/11/2023) |
|---|---|---|
| 05/12/2023 | [129](#)<br>(22 pgs; 2 docs) | Adversary case 2:23-ap-01153. Complaint by Robert & Esther Mermelstein against Leslie Klein. Fee Amount $350 (Attachments: # [1](#) Summons) Nature of Suit: (62 (Dischargeability - 523(a)(2), false pretenses, false representation, actual fraud)),(67 (Dischargeability - 523(a)(4), fraud as fiduciary, embezzlement, larceny)),(68 (Dischargeability - 523(a)(6), willful and malicious injury)),(41 (Objection / revocation of discharge - 727(c),(d),(e))) (Cohen, Baruch) (Entered: 05/12/2023) |
| 05/12/2023 | [130](#)<br>(23 pgs) | Adversary case 2:23-ap-01154. Complaint by Jeffrey Siegel against Leslie Klein. Fee Amount $350 Nature of Suit: (62 (Dischargeability - 523(a)(2), false pretenses, false representation, actual fraud)),(67 (Dischargeability - 523(a)(4), fraud as fiduciary, embezzlement, larceny)),(68 (Dischargeability - 523(a)(6), willful and malicious injury)) (Mayer, Steven) (Entered: 05/12/2023) |
| 05/12/2023 | [131](#)<br>(4 pgs) | Withdrawal re: *Notice of Withdrawal of Supplemental Memorandum of Points and Authorities In Support of Application for Authority to Employ Michael Jay Berger as General Bankruptcy Counsel; Declarations of Michael Jay Berger and Leslie Klein In Support Thereof Filed By Debtor Leslie Klein Filed On May 10, 2023 [Docket No. 125]* Filed by Debtor Leslie Klein (RE: related document(s)[125](#) Declaration). (Berger, Michael) (Entered: 05/12/2023) |
| 05/12/2023 | [132](#)<br>(38 pgs) | Supplemental *Supplemental Memorandum of Points and Authorities In Support of Application for Authority to Employ Michael Jay Berger as General Bankruptcy Counsel; Declarations of Michael Jay Berger and Leslie Klein In Support Thereof* Filed by Debtor Leslie Klein. (Berger, Michael) (Entered: 05/12/2023) |
| 05/16/2023 | [133](#)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Stevens, Nikko. (Stevens, Nikko) (Entered: 05/16/2023) |
| 05/16/2023 | [134](#)<br>(23 pgs) | Motion to Use Cash Collateral *Notice of Motion and Motion in Individual Chapter 11 Case for Order Authorizing the Use of Cash Collateral* Filed by Debtor Leslie Klein (Berger, Michael) (Entered: 05/16/2023) |
| 05/17/2023 | 135 | Hearing Set (RE: related document(s)[134](#) Motion to Use Cash Collateral filed by Debtor Leslie Klein) The Hearing date is set for 6/28/2023 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 05/17/2023) |

| | | |
|---|---|---|
| 05/17/2023 | [136](#) (6 pgs) | Notice of lodgment *re Order Granting with Proof of Service* Filed by Creditors Erica Vago, Joseph Vago (RE: related document(s)[71](#) Motion *Notice of Motion and Motion to Disallow Debtor's Claim of Homestead Exemption Pursuant to 11 U.S.C. § 522(q); Declaration of Erica Vago and Request for Judicial Notice in Support of Same with Proof of Service* Filed by Creditors Joseph Vago, Erica Vago). (Iskander, Brandon) (Entered: 05/17/2023) |
| 05/17/2023 | [137](#) (6 pgs) | Notice of lodgment *of order directing the appointment of a chapter 11 trustee* Filed by U.S. Trustee United States Trustee (LA) (RE: related document(s)[79](#) Motion to Dismiss Debtor *Notice of Motion and Motion for Order Dismissing Debtor's Chapter 11 Bankruptcy Case; Memorandum of Points and Authorities; Declaration of Eric Vago; and Request for Judicial Notice in Support of Same with Proof of Servi).* (Maroko, Ron) (Entered: 05/17/2023) |
| 05/17/2023 | [138](#) (6 pgs) | Notice of lodgment *[corrected caption] re Order Granting* Filed by Creditors Erica Vago, Joseph Vago (RE: related document(s)[71](#) Motion *Notice of Motion and Motion to Disallow Debtor's Claim of Homestead Exemption Pursuant to 11 U.S.C. § 522(q); Declaration of Erica Vago and Request for Judicial Notice in Support of Same with Proof of Service* Filed by Creditors Joseph Vago, Erica Vago). (Iskander, Brandon) (Entered: 05/17/2023) |
| 05/17/2023 | [139](#) (1 pg) | Notice of Appearance and Request for Notice by Alex M Weingarten Filed by Interested Party Courtesy NEF. (Weingarten, Alex) (Entered: 05/17/2023) |
| 05/17/2023 | 140 | Notice to Filer of Error and/or Deficient Document **Incorrect docket event was used to file this document. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT USING THE CORRECT DOCKET EVENT.** (RE: related document(s)[139](#) Notice of Appearance filed by Interested Party Courtesy NEF) (SCX) (Entered: 05/17/2023) |
| 05/17/2023 | [141](#) (2 pgs) | Order Granting Motion to Disallow Debtor's Claim of Homestead Exemption Pursuant To 11 U.S.C. § 522(q) (BNC-PDF) (Related Doc # [71](#)) Signed on 5/17/2023 (PP) Modified on 5/17/2023 (PP). (Entered: 05/17/2023) |
| 05/17/2023 | [142](#) (2 pgs) | Order Directing the Appointment of a Chapter 11 Trustee. The case management status conference in this Chapter 11 case is continued to August 9, 2023, at 8:30 AM (BNC-PDF) Signed on 5/17/2023 (RE: related document(s)[79](#) Dismiss Debtor filed by Creditor Erica Vago, Creditor Joseph Vago). (PP) (Entered: 05/17/2023) |
| 05/18/2023 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) [86](#) MOTION FOR RELIEF FROM STAY - REAL PROPERTY filed by Ajax Mortgage Loan Trust 2021-D, Mortgage-Backed Securities, Series 2021-D, by U.S. Bank National Association, as Indenture Trustee) Hearing to be held on 08/09/2023 at 08:30 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for [86](#) , (TM) (Entered: 05/18/2023) |
| 05/18/2023 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) [84](#) MOTION FOR RELIEF FROM STAY - ACTION IN NON-BANKRUPTCY FORUM filed by Franklin Menlo) |

| | | |
|---|---|---|
| | | Hearing to be held on 08/09/2023 at 08:30 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for [84] , (TM) (Entered: 05/18/2023) |
| 05/18/2023 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) [88] MOTION FOR RELIEF FROM STAY - ACTION IN NON-BANKRUPTCY FORUM filed by Life Capital Group, LLC) Hearing to be held on 08/09/2023 at 08:30 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for [88] , (TM) (Entered: 05/18/2023) |
| 05/18/2023 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) [90] GENERIC MOTION filed by Life Capital Group, LLC) Hearing to be held on 08/09/2023 at 08:30 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for [90], (TM) Modified on 5/18/2023 (TM). (Entered: 05/18/2023) |
| 05/18/2023 | 143 | Hearing Rescheduled/Continued Re Case Management Status Conf. (RE: related document(s)[1] Voluntary Petition (Chapter 11) filed by Debtor Leslie Klein) Status hearing to be held on 8/9/2023 at 08:30 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 05/18/2023) |
| 05/18/2023 | [144] (1 pg) | Request for special notice Filed by Interested Party Courtesy NEF. (Weingarten, Alex) (Entered: 05/18/2023) |
| 05/19/2023 | [145] (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Weingarten, Alex. (Weingarten, Alex) (Entered: 05/19/2023) |
| 05/20/2023 | [146] (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[141] Order on Generic Motion (BNC-PDF) No. of Notices: 1. Notice Date 05/20/2023. (Admin.) (Entered: 05/21/2023) |
| 05/20/2023 | [147] (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[142] Order (Generic) (BNC-PDF) No. of Notices: 1. Notice Date 05/20/2023. (Admin.) (Entered: 05/21/2023) |
| 05/22/2023 | [148] (1 pg) | Transcript Order Form, regarding Hearing Date 5/17/2023 Filed by Creditors A. Gestetner Family Trust, Gestetner Charitable Remainder Unitrust. (Gottfried, Michael) (Entered: 05/22/2023) |
| 05/23/2023 | [149] (4 pgs) | Voluntary Dismissal of Motion *To Employ Keller Williams* Filed by Debtor Leslie Klein (RE: related document(s)[115] Application to Employ Jonathan Adams with Keller Williams as Broker ). (Berger, Michael) (Entered: 05/23/2023) |
| 05/23/2023 | [150] (4 pgs) | Substitution of attorney Filed by Debtor Leslie Klein. (Berger, Michael) (Entered: 05/23/2023) |
| 05/23/2023 | [151] (3 pgs) | Notice of Appointment of Trustee *(chapter 11) - Bradley D. Sharp as chapter 11 trustee*. Bradley D. Sharp (TR) added to the case. Filed by U.S. Trustee United States Trustee (LA). (Maroko, Ron) (Entered: 05/23/2023) |
| 05/23/2023 | [152] (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Berger, Michael. (Berger, Michael) (Entered: 05/23/2023) |

| | 153 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 23-SK-08. RE Hearing Date: 05/17/23, [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt, Telephone number(s) 888-272-0022.] (RE: related document(s)148 Transcript Order Form (Public Request) filed by Creditor Gestetner Charitable Remainder Unitrust, Creditor A. Gestetner Family Trust) (DF) (Entered: 05/23/2023) |
| 05/23/2023 | | |
| 05/24/2023 | 154 (11 pgs) | Application *for order approving appointment of trustee and fixing bond* Filed by U.S. Trustee United States Trustee (LA) (Maroko, Ron) (Entered: 05/24/2023) |
| 05/24/2023 | 155 (2 pgs) | Order Approving Appointment of Chapter 11 Trustee (BNC-PDF) (Related Doc # 154 ) Signed on 5/24/2023 (TM) (Entered: 05/24/2023) |
| 05/24/2023 | 156 (2 pgs) | Notice *of acceptance of appointment by chapter 11 trustee* Filed by U.S. Trustee United States Trustee (LA) (RE: related document(s)151 Notice of Appointment of Trustee *(chapter 11) - Bradley D. Sharp as chapter 11 trustee*. Bradley D. Sharp (TR) added to the case. Filed by U.S. Trustee United States Trustee (LA)., 155 Order Approving Appointment of Chapter 11 Trustee (BNC-PDF) (Related Doc # 154) Signed on 5/24/2023 (TM)). (Maroko, Ron) (Entered: 05/24/2023) |
| 05/25/2023 | 157 (4 pgs) | Notice *of Appearance and Request for Service Pursuant to Fed. R. Bankr. P. 2002* Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 05/25/2023) |
| 05/25/2023 | 158 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Dulberg, Jeffrey. (Dulberg, Jeffrey) (Entered: 05/25/2023) |
| 05/26/2023 | 159 (49 pgs) | Transcript regarding Hearing Held 05/17/23 RE: In Re: Leslie Klein. Remote electronic access to the transcript is restricted until 08/24/2023. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt Corporation, Telephone number 8183437040.]. Notice of Intent to Request Redaction Deadline Due By 6/2/2023. Redaction Request Due By 06/16/2023. Redacted Transcript Submission Due By 06/26/2023. Transcript access will be restricted through 08/24/2023. (Hyatt, Mitchell) (Entered: 05/26/2023) |
| 05/26/2023 | 160 (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)155 Order on Generic Application (BNC-PDF)) No. of Notices: 2. Notice Date 05/26/2023. (Admin.) (Entered: 05/26/2023) |
| 05/30/2023 | 161 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Pomerantz, Jeffrey. (Pomerantz, Jeffrey) (Entered: 05/30/2023) |
| 06/01/2023 | 162 (4 pgs) | Statement *Chapter 11 Trustee Bond Of Bradley D. Sharp (Bond No. 107808291) In The Sum Of $100,000.00, Issued By Travelers Casualty And Surety Company Of America)* Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 06/01/2023) |
| 06/02/2023 | 163 | Request for a Certified Copy Fee Amount $11. (RE: related document(s)4 Addendum to Vol Pet filed by Debtor Leslie Klein) (KC2) |

| | | (Entered: 06/02/2023) |
|---|---|---|
| 06/02/2023 | [164](#)<br>(6 pgs) | Notice of lodgment Filed by Other Professional Michael Jay Berger (RE: related document(s)24 Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Michael Jay Berger as General Bankruptcy Counsel *Application for Order Authorizing Debtor to Employ General Bankruptcy Counsel; Declarations of Michael Jay Berger and Leslie Klein in Support Thereof; and Statement of Disinterestedness in Support Thereof* Filed by Debtor Leslie Klein). (Berger, Michael) (Entered: 06/02/2023) |
| 06/02/2023 | | Receipt of Certification Fee - $11.00 by 01. Receipt Number 20247725. (admin) (Entered: 06/02/2023) |
| 06/02/2023 | | Receipt of Photocopies Fee - $3.50 by 01. Receipt Number 20247725. (admin) (Entered: 06/02/2023) |
| 06/05/2023 | [165](#)<br>(2 pgs) | Order Granting Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1) (BNC-PDF) Michael Jay Berger, effective on 02/22/2023 (Related Doc # 24) Signed on 6/5/2023. (SM) (Entered: 06/05/2023) |
| 06/06/2023 | [166](#)<br>(11 pgs; 3 docs) | Adversary case 2:23-ap-01167. Complaint by Bradley D. Sharp against Kenneth Klein, Shoshana Shrifa Klein. ($350.00 Fee Charge To Estate). *Complaint for Avoidance and Recovery of Fraudulent Transfer* (Attachments: # 1 Summons # 2 Adversary Proceeding Cover Sheet) Nature of Suit: (14 (Recovery of money/property - other)) (Dulberg, Jeffrey) (Entered: 06/06/2023) |
| 06/07/2023 | [167](#)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Lucas, John. (Lucas, John) (Entered: 06/07/2023) |
| 06/07/2023 | [168](#)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Nolan, Jeffrey. (Nolan, Jeffrey) (Entered: 06/07/2023) |
| 06/07/2023 | [169](#)<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)165 Order on Motion For Order Employing Professional (Ch 11)-(LBR 2014-1) (BNC-PDF)) No. of Notices: 2. Notice Date 06/07/2023. (Admin.) (Entered: 06/07/2023) |
| 06/09/2023 | [170](#)<br>(13 pgs) | Adversary case 2:23-ap-01169. Complaint by David Berger against Leslie Klein. Fee Amount $350 (Attachments: # 1 Summons) Nature of Suit: (62 (Dischargeability - 523(a)(2), false pretenses, false representation, actual fraud)),(67 (Dischargeability - 523(a)(4), fraud as fiduciary, embezzlement, larceny)),(68 (Dischargeability - 523(a)(6), willful and malicious injury)),(41 (Objection / revocation of discharge - 727(c),(d),(e))) (Cohen, Baruch) (Entered: 06/09/2023) |
| 06/09/2023 | 171 | Notice to Filer of Correction Made/No Action Required: **Other - Summons filed with interactive fields. Documents must be "flatten" before uploading the document in CM/ECF. Please refer to instructions under the "Forms" section of the Court's website on how to "flatten" a PDF. THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.** (RE: related document(s)170 Complaint) (TM). (Entered: 06/09/2023) |

| | 172<br>(6 pgs) | Objection (related document(s): 134 Motion to Use Cash Collateral *Notice of Motion and Motion in Individual Chapter 11 Case for Order Authorizing the Use of Cash Collateral* filed by Debtor Leslie Klein) *Chapter 11 Trustee's Objection to Motion in Individual Chapter 11 Case for Order Authorizing Use of Cash Collateral 11 U.S.C. § 363* Filed by Trustee Bradley D. Sharp (TR) (Dulberg, Jeffrey) (Entered: 06/12/2023) |
|---|---|---|
| 06/12/2023 | | |
| 06/14/2023 | 173<br>(7 pgs) | Opposition to (related document(s): 134 Motion to Use Cash Collateral *Notice of Motion and Motion in Individual Chapter 11 Case for Order Authorizing the Use of Cash Collateral* filed by Debtor Leslie Klein) Filed by Creditor Ajax Mortgage Loan Trust 2021-D, Mortgage-Backed Securities, Series 2021-D, by U.S. Bank National Association, as Indenture Trustee (Scheer, Joshua) (Entered: 06/14/2023) |
| 06/14/2023 | 174<br>(46 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 143 South Highland Avenue,Los Angeles, California 90036 *with Proof of Service*. Fee Amount $188, Filed by Creditor NewRez LLC d/b/a Shellpoint Mortgage Servicing, as servicer for J.P. Morgan Mortgage Acquisition Corp (Attachments: # 1 Exhibit) (Martinez, Kirsten) (Entered: 06/14/2023) |
| 06/14/2023 | | Receipt of Motion for Relief from Stay - Real Property( 2:23-bk-10990-SK) [motion,nmrp] ( 188.00) Filing Fee. Receipt number A55578653. Fee amount 188.00. (re: Doc# 174) (U.S. Treasury) (Entered: 06/14/2023) |
| 06/15/2023 | 175 | Hearing Set (RE: related document(s)174 Motion for Relief from Stay - Real Property filed by Creditor NewRez LLC d/b/a Shellpoint Mortgage Servicing, as servicer for J.P. Morgan Mortgage Acquisition Corp) The Hearing date is set for 7/12/2023 at 08:30 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 06/15/2023) |
| 06/15/2023 | 176<br>(3 pgs) | Opposition to (related document(s): 134 Motion to Use Cash Collateral *Notice of Motion and Motion in Individual Chapter 11 Case for Order Authorizing the Use of Cash Collateral* filed by Debtor Leslie Klein) Filed by Creditors David Berger, Robert & Esther Mermelstein (Cohen, Baruch) (Entered: 06/15/2023) |
| 06/20/2023 | 177<br>(21 pgs) | Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel */Chapter 11 Trustee's Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023; Declaration of Jeffrey W. Dulberg in Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Dulberg, Jeffrey) (Entered: 06/20/2023) |
| 06/20/2023 | 178<br>(5 pgs) | Notice of motion/application */Notice of Filing of Application for an Order Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)177 Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel */Chapter 11 Trustee's Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023; Declaration of Jeffrey W. Dulberg in Support Thereof* Filed by Trustee Bradley D. Sharp (TR)). (Dulberg, Jeffrey) (Entered: 06/20/2023) |

| 06/20/2023 | 179 (16 pgs) | Application to Employ Development Specialists, Inc. as Forensic Accountant /Chapter 11 Trustee's Application to Employ Development Specialists, Inc. as Forensic Accountant Effective May 23, 2023; Declaration of Nicholas Troszak in Support Thereof Filed by Trustee Bradley D. Sharp (TR) (Dulberg, Jeffrey) (Entered: 06/20/2023) |
|---|---|---|
| 06/20/2023 | 180 (5 pgs) | Notice of motion/application /Notice of Filing of Application to Employ Development Specialists, Inc. as Forensic Accountant Effective May 23, 2023 Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)179 Application to Employ Development Specialists, Inc. as Forensic Accountant /Chapter 11 Trustee's Application to Employ Development Specialists, Inc. as Forensic Accountant Effective May 23, 2023; Declaration of Nicholas Troszak in Support Thereof Filed by Trustee Bradley D. Sharp (TR)). (Dulberg, Jeffrey) (Entered: 06/20/2023) |
| 06/23/2023 | 181 (108 pgs) | Application for Compensation First and Final Application for Compensation and Reimbursement of Expenses of Michael Jay Berger; Declarations of Michael Jay Berger and Leslie Klein In Support Thereof for Michael Jay Berger, Debtor's Attorney, Period: 2/23/2023 to 5/23/2023, Fee: $72,250.50, Expenses: $1308.00. Filed by Attorney Michael Jay Berger (Berger, Michael) (Entered: 06/23/2023) |
| 06/23/2023 | 182 (115 pgs) | Notice of Hearing Filed by Attorney Michael Jay Berger (RE: related document(s)181 Application for Compensation First and Final Application for Compensation and Reimbursement of Expenses of Michael Jay Berger; Declarations of Michael Jay Berger and Leslie Klein In Support Thereof for Michael Jay Berger, Debtor's Attorney, Period: 2/23/2023 to 5/23/2023, Fee: $72,250.50, Expenses: $1308.00. Filed by Attorney Michael Jay Berger). (Berger, Michael) (Entered: 06/23/2023) |
| 06/26/2023 | 183 | Hearing Set (RE: related document(s)181 Application for Compensation filed by Attorney Michael Jay Berger, Other Professional Michael Jay Berger) The Hearing date is set for 8/9/2023 at 10:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 06/26/2023) |
| 06/28/2023 | 184 (6 pgs) | Response to (related document(s): 174 Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 143 South Highland Avenue,Los Angeles, California 90036 with Proof of Service. Fee Amount $188, filed by Creditor NewRez LLC d/b/a Shellpoint Mortgage Servicing, as servicer for J.P. Morgan Mortgage Acquisition Corp) /Chapter 11 Trustee's Response to the Motion for Relief From the Automatic Stay Under 11 U.S.C. § 362 Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 06/28/2023) |
| 06/30/2023 | 185 (6 pgs) | Opposition to (related document(s): 177 Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel /Chapter 11 Trustee's Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023; Declaration of Jeffrey W. D filed by Trustee Bradley D. Sharp (TR)) Trustee's application to employ Pachulski Stang Ziehl & Jones as Trustee's counsel Filed by U.S. Trustee United States Trustee (LA) (Maroko, Ron) (Entered: 06/30/2023) |

| 07/04/2023 | 186<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Olson, Eric. (Olson, Eric) (Entered: 07/04/2023) |
|---|---|---|
| 07/07/2023 | 187<br>(7 pgs) | Stipulation By Bradley D. Sharp (TR) and *New Rez LLC dba Shellpoint Mortgage Servicing as servicer for J.P. Morgan Mortgage Acquisition To Continue Hearing On Motion For Relief From The Automatic Stay Under 11 U.S.C. § 362 [RE Dkt Nos. 174 and 184]* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 07/07/2023) |
| 07/10/2023 | 188<br>(2 pgs) | Order Approving Stipulation to Continue Hearing on Motion for Relief from Automatic Stay (BNC-PDF) (Related Doc # 187) Signed on 7/10/2023 (TM). (Entered: 07/10/2023) |
| 07/12/2023 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 174 MOTION FOR RELIEF FROM STAY - REAL PROPERTY filed by NewRez LLC d/b/a Shellpoint Mortgage Servicing, as servicer for J.P. Morgan Mortgage Acquisition Corp) Hearing to be held on 11/15/2023 at 08:30 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 174 , (TM) (Entered: 07/12/2023) |
| 07/12/2023 | 189<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)188 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 07/12/2023. (Admin.) (Entered: 07/12/2023) |
| 07/13/2023 | 190<br>(26 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)179 Application to Employ Development Specialists, Inc. as Forensic Accountant *Chapter 11 Trustee's Application to Employ Development Specialists, Inc. as Forensic Accountant Effective May 23, 2023; Declaration of Nicholas Troszak in Support Thereo). (Dulberg, Jeffrey) (Entered: 07/13/2023)* |
| 07/13/2023 | 191<br>(6 pgs) | Notice of lodgment Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)179 Application to Employ Development Specialists, Inc. as Forensic Accountant *Chapter 11 Trustee's Application to Employ Development Specialists, Inc. as Forensic Accountant Effective May 23, 2023; Declaration of Nicholas Troszak in Support Thereof* Filed by Trustee Bradley D. Sharp (TR)). (Dulberg, Jeffrey) (Entered: 07/13/2023) |
| 07/18/2023 | 192<br>(4 pgs) | Notice of Hearing *Notice of Hearing on Chapter 11 Trustees Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023--related to document(s) 185* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)177 Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel *Chapter 11 Trustee's Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023; Declaration of Jeffrey W. Dulberg in Support Thereof* Filed by Trustee Bradley D. Sharp (TR)). (Dulberg, Jeffrey) (Entered: 07/18/2023) |
| 07/18/2023 | 193<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Kogan, Michael. (Kogan, Michael) (Entered: 07/18/2023) |
| 07/19/2023 | 194 | Hearing Set (RE: related document(s)177 Application to Employ filed by Trustee Bradley D. Sharp (TR)) The Hearing date is set for 8/9/2023 |

| | | |
|---|---|---|
| | | at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 07/19/2023) |
| 07/19/2023 | [195](#)<br>(4 pgs) | Response to (related document(s): [181](#) Application for Compensation *First and Final Application for Compensation and Reimbursement of Expenses of Michael Jay Berger; Declarations of Michael Jay Berger and Leslie Klein In Support Thereof* for Michael Jay Berger, Debtor's Attorney, Pe filed by Attorney Michael Jay Berger, Other Professional Michael Jay Berger) */Chapter 11 Trustee's Response to First and Final Fee Application for Compensation and Reimbursement of Expenses of Michael Jay Berger* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 07/19/2023) |
| 07/19/2023 | [196](#)<br>(5 pgs) | Response to (related document(s): [84](#) Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: *with Proof of Service*. Fee Amount $188, filed by Creditor Franklin Menlo) */Chapter 11 Trustee's Response to the Motion for Relief from the Automatic Stay Under 11 U.S.C. § 362* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 07/19/2023) |
| 07/19/2023 | [197](#)<br>(4 pgs) | Notice of Hearing *Continued* Filed by Creditor Ajax Mortgage Loan Trust 2021-D, Mortgage-Backed Securities, Series 2021-D, by U.S. Bank National Association, as Indenture Trustee (RE: related document(s)[86](#) Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 161 North Poinsettia Place, Los Angeles, CA 90036 . Fee Amount $188, Filed by Creditor Ajax Mortgage Loan Trust 2021-D, Mortgage-Backed Securities, Series 2021-D, by U.S. Bank National Association, as Indenture Trustee (Attachments: # 1 Declaration of Joshua L. Scheer)). (Scheer, Joshua) (Entered: 07/19/2023) |
| 07/19/2023 | [198](#)<br>(3 pgs) | Proof of service *Supplemental* Filed by Creditor Ajax Mortgage Loan Trust 2021-D, Mortgage-Backed Securities, Series 2021-D, by U.S. Bank National Association, as Indenture Trustee (RE: related document(s)[86](#) Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 161 North Poinsettia Place, Los Angeles, CA 90036 . Fee Amount $188,). (Scheer, Joshua) (Entered: 07/19/2023) |
| 07/21/2023 | [199](#)<br>(10 pgs) | Status Report for Chapter 11 Status Conference */Chapter 11 Trustee's First Status Report* Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 07/21/2023) |
| 07/24/2023 | [200](#)<br>(6 pgs) | Substitution of attorney Filed by Debtor Leslie Klein. (Kogan, Michael) (Entered: 07/24/2023) |
| 07/24/2023 | [201](#)<br>(68 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 507 N Mansfield Avenue, Los Angeles, CA, 90036 *Under 11 U.S.C. § 362*. Fee Amount $188, Filed by Creditor US Bank Trust National Association, Not In Its Individual Capacity But Solely As Owner Trustee For VRMTG Asset Trust (Attachments: # [1](#) Exhibits) (Exnowski, Dane) (Entered: 07/24/2023) |
| 07/24/2023 | | Receipt of Motion for Relief from Stay - Real Property( [2:23-bk-10990-SK](#)) [motion,nmrp] ( 188.00) Filing Fee. Receipt number A55723326. |

| | | |
|---|---|---|
| | | Fee amount 188.00. (re: Doc# 201) (U.S. Treasury) (Entered: 07/24/2023) |
| 07/24/2023 | 202 | Hearing Set (RE: related document(s)201 Motion for Relief from Stay - Real Property filed by Creditor US Bank Trust National Association, Not In Its Individual Capacity But Solely As Owner Trustee For VRMTG Asset Trust) The Hearing date is set for 8/23/2023 at 08:30 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 07/24/2023) |
| 07/24/2023 | 203 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Bender, Ron. (Bender, Ron) (Entered: 07/24/2023) |
| 07/24/2023 | 204 (4 pgs) | Reply to (related document(s): 195 Response filed by Trustee Bradley D. Sharp (TR) Filed by Debtor Leslie Klein (Berger, Michael) (Entered: 07/24/2023) |
| 07/24/2023 | 205 (6 pgs) | Stipulation By Life Capital Group, LLC and *Stipulation Between Life Capital Group, LLC And Chapter 11 Trustee Regarding Motion For An Order Authorizing And Directing Life Capital Group, LLC To Pay Funds To Chapter 11 Bankruptcy Trustee* Filed by Interested Party Life Capital Group, LLC (Bender, Ron) (Entered: 07/24/2023) |
| 07/24/2023 | 206 (277 pgs; 11 docs) | Motion for 2004 Examination *Notice Of Motion And Motion Of Chapter 11 Trustee, For Order Authorizing The Production Of Records And Examination Of Les Klein & Associates, Inc., A Professional Corporation, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley P. Sharp, Jeffrey P. Nolan And Nicholas R. Troszak In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service) (Nolan, Jeffrey) (Entered: 07/24/2023) |
| 07/24/2023 | 207 (279 pgs; 11 docs) | Motion for 2004 Examination *Notice Of Motion And Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of American Express Company, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service) (Nolan, Jeffrey) (Entered: 07/24/2023) |
| 07/24/2023 | 208 (279 pgs; 11 docs) | Motion for 2004 Examination *Notice Of Motion And Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Bank Of America, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service) (Nolan, Jeffrey) (Entered: 07/24/2023) |
| 07/25/2023 | 209 (40 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 05/31/2023 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 07/25/2023) |

| 07/25/2023 | 210 (2 pgs) | Order Approving Stipulation between Life Capital Group, LLC and Chapter 11 Trustee Regarding Motion for an Order Authorizing and Directing Life Capital Group, LLC to Pay Funds to Chapter 11 Bankruptcy Trustee (BNC-PDF) (Related Doc # 205 ) Signed on 7/25/2023 (TM) (Entered: 07/25/2023) |
| 07/25/2023 | 211 (7 pgs) | Stipulation By Bradley D. Sharp (TR) and *Ajax Mortgage Loan Trust 2021-D to Continue Hearing On Motion For Relief From The Automatic Stay Under 11 U.S.C. § 362* Filed by Trustee Bradley D. Sharp (TR) (Dulberg, Jeffrey) (Entered: 07/25/2023) |
| 07/26/2023 | 212 (2 pgs) | Order Approving Stipulation to Continue Hearing on Motion for Relief from the Automatic Stay Under 11 U.S.C. §362 (BNC-PDF) (Related Doc # 211 ) Signed on 7/26/2023 (TM) (Entered: 07/26/2023) |
| 07/26/2023 | 213 (2 pgs) | Order Approving Chapter 11 Trustee's Application to Employ Development Specialists, Inc. as Forensic Accountant Effective May 23, 2023 (BNC-PDF) (Related Doc # 179) Signed on 7/26/2023. (TM) (Entered: 07/26/2023) |
| 07/26/2023 | 214 (7 pgs) | Opposition to (related document(s): 181 Application for Compensation *First and Final Application for Compensation and Reimbursement of Expenses of Michael Jay Berger; Declarations of Michael Jay Berger and Leslie Klein In Support Thereof* for Michael Jay Berger, Debtor's Attorney, Pe filed by Attorney Michael Jay Berger, Other Professional Michael Jay Berger, 183 Hearing Set (Motion) (BK Case - BNC Option)) *Fee application of Michael Jay Berger* Filed by U.S. Trustee United States Trustee (LA) (Maroko, Ron) (Entered: 07/26/2023) |
| 07/26/2023 | 215 (5 pgs) | Opposition to (related document(s): 84 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: *with Proof of Service*. Fee Amount $188, filed by Creditor Franklin Menlo) *The Debtor's Joinder to Chapter 11 Trustee's Response to the Motion for Relief from the Automatic Stay Under 11 U.S.C. 362 with proof of service* Filed by Debtor Leslie Klein (Kogan, Michael) (Entered: 07/26/2023) |
| 07/26/2023 | 216 (5 pgs) | Opposition to (related document(s): 181 Application for Compensation *First and Final Application for Compensation and Reimbursement of Expenses of Michael Jay Berger; Declarations of Michael Jay Berger and Leslie Klein In Support Thereof* for Michael Jay Berger, Debtor's Attorney, Pe filed by Attorney Michael Jay Berger, Other Professional Michael Jay Berger) *The Debtor's Joinder to Chapter 11 Trustee's Response to First and Final Fee Application for Compensation and Reimbursement of Expenses of Michael Jay Berger with proof of service* Filed by Debtor Leslie Klein (Kogan, Michael) (Entered: 07/26/2023) |
| 07/26/2023 | 217 | Notice to Filer of Correction Made/No Action Required: **Other - Incorrect event code - correct event code: "Response to Motion" as indicated in LBR 9013-1(f). THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.** (RE: related document(s)215 Opposition filed by Debtor Leslie Klein, 216 Opposition filed by Debtor Leslie Klein) (TM) (Entered: 07/26/2023) |
| 07/26/2023 | 218 (6 pgs) | Disclosure of Compensation of Attorney for Debtor (Official Form 2030) *Attorney's Disclosure of Posrpetition Compensation Arrangement* |

| | | |
|---|---|---|
| | | *with Debtor with proof of service* Filed by Debtor Leslie Klein. (Kogan, Michael) (Entered: 07/26/2023) |
| 07/27/2023 | [219](#) (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[210](#) Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 07/27/2023. (Admin.) (Entered: 07/27/2023) |
| 07/28/2023 | [220](#) (20 pgs) | Reply to (related document(s): [214](#) Opposition filed by U.S. Trustee United States Trustee (LA)) *Reply To U.S. Trustees Opposition To First And Final Fee Application For Compensation And Reimbursement For Compensation And Reimbursement Of Expenses Of Michael Jay Berger; Declaration Of Michael Jay Berger In Support Thereof* Filed by Debtor Leslie Klein (Berger, Michael) (Entered: 07/28/2023) |
| 07/28/2023 | [221](#) (13 pgs) | Reply to (related document(s): [216](#) Opposition filed by Debtor Leslie Klein) *Reply To Debtors Joinder To Chapter 11 Trustees Response To First And Final Fee Application For Compensation And Reimbursement Of Expense Of Michael Jay Berger; Declaration Of Michael Jay Berger In Support Thereof* Filed by Debtor Leslie Klein (Berger, Michael) (Entered: 07/28/2023) |
| 07/28/2023 | [222](#) (3 pgs) | Notice *of Non-Opposition to Motion for Relief From the Automatic Stay* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[201](#) Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 507 N Mansfield Avenue, Los Angeles, CA, 90036 *Under 11 U.S.C. § 362*. Fee Amount $188, Filed by Creditor US Bank Trust National Association, Not Its Individual Capacity But Solely As Owner Trustee For VRMTG Asset Trust (Attachments: # 1 Exhibits). (Dulberg, Jeffrey) (Entered: 07/28/2023) |
| 07/28/2023 | [223](#) (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[212](#) Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 07/28/2023. (Admin.) (Entered: 07/28/2023) |
| 07/28/2023 | [224](#) (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[213](#) Order on Application to Employ (BNC-PDF)) No. of Notices: 1. Notice Date 07/28/2023. (Admin.) (Entered: 07/28/2023) |
| 07/31/2023 | [225](#) (278 pgs; 11 docs) | Motion for 2004 Examination *Notice Of Motion And Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of U.S. Bank National Association, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C # [4](#) Exhibit D # [5](#) Exhibit E # [6](#) Exhibit F # [7](#) Exhibit G # [8](#) Exhibit H # [9](#) Exhibit I # [10](#) Proof of Service) (Nolan, Jeffrey) (Entered: 07/31/2023) |
| 08/01/2023 | [226](#) (18 pgs) | Application to Employ Law Office of Eric Everett Hawes as Attorney */Chapter 11 Trustee's Application to Employ the Law Office of Eric Everett Hawes as Landlord/Tenant Counsel Effective as of August 1, 2023; Declaration of Eric Everett Hawes in Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Dulberg, Jeffrey) (Entered: 08/01/2023) |
| 08/01/2023 | [227](#) (5 pgs) | Notice of motion/application */Notice of Filing of Chapter 11 Trustee's Application to Employ the Law Office of Eric Everett Hawes as* |

| | | |
|---|---|---|
| | | *Landlord/Tenant Counsel Effective as of August 1, 2023* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)226 Application to Employ Law Office of Eric Everett Hawes as Attorney */Chapter 11 Trustee's Application to Employ the Law Office of Eric Everett Hawes as Landlord/Tenant Counsel Effective as of August 1, 2023; Declaration of Eric Everett Hawes in Support Thereof* Filed by Trustee Bradley D. Sharp (TR)). (Dulberg, Jeffrey) (Entered: 08/01/2023) |
| 08/01/2023 | 228 (39 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 06/30/2023 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 08/01/2023) |
| 08/01/2023 | 229 (13 pgs) | Reply to (related document(s): 177 Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel */Chapter 11 Trustee's Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023; Declaration of Jeffrey W. D* filed by Trustee Bradley D. Sharp (TR), 185 Opposition filed by U.S. Trustee United States Trustee (LA)) */Chapter 11 Trustees Reply to United States Trustees Opposition to Chapter 11 Trustee's Application to Employ Pachulski Stang Ziehl & Jones LLP* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 08/01/2023) |
| 08/01/2023 | 230 (5 pgs) | Declaration re: */Declaration of Bradley D. Sharp in Support of Reply to United States Trustee's Opposition to Chapter 11 Trustee's Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)177 Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel */Chapter 11 Trustee's Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023; Declaration of Jeffrey W. D,* 185 Opposition, 229 Reply). (Lucas, John) (Entered: 08/01/2023) |
| 08/01/2023 | 231 (7 pgs) | Declaration re: */Supplemental Declaration of Jeffrey W. Dulberg in Support of Chapter 11 Trustee's Reply to United States Trustee's Opposition to Chapter 11 Trustee's Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)177 Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel */Chapter 11 Trustee's Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023; Declaration of Jeffrey W. D,* 185 Opposition, 229 Reply). (Lucas, John) (Entered: 08/01/2023) |
| 08/02/2023 | 232 (7 pgs) | Reply to (related document(s): 84 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: *with Proof of Service.* Fee Amount $188, filed by Creditor Franklin Menlo, 196 Response filed by Trustee Bradley D. Sharp (TR), 215 Opposition filed by Debtor Leslie Klein) *with Proof of Service* Filed by Creditor Franklin Menlo (Young, Paul) (Entered: 08/02/2023) |
| 08/03/2023 | 233 (278 pgs; 11 docs) | Motion for 2004 Examination *Notice Of Motion And Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Bank Of The West, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 |

| | | |
|---|---|---|
| | | Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service) (Nolan, Jeffrey) (Entered: 08/03/2023) |
| 08/03/2023 | 234 (53 pgs) | Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Coldwell Banker Realty as Real Estate Broker /*Chapter 11 Trustees Application to (A) Employ Coldwell Banker Realty as Real Estate Broker and (B) Enter Into Exclusive Listing Agreements; Declarations re Disinterestedness for Employment of Professional Persons Under F.R.B.P. 2014* Filed by Trustee Bradley D. Sharp (TR) (Dulberg, Jeffrey) (Entered: 08/03/2023) |
| 08/03/2023 | 235 (4 pgs) | Notice of motion/application /*Notice of Filing of Chapter 11 Trustees Application to (A) Employ Coldwell Banker Realty as Real Estate Broker and (B) Enter Into Exclusive Listing Agreements* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)234 Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Coldwell Banker Realty as Real Estate Broker /*Chapter 11 Trustees Application to (A) Employ Coldwell Banker Realty as Real Estate Broker and (B) Enter Into Exclusive Listing Agreements; Declarations re Disinterestedness for Employment of Professional Persons Under F.R.B.P. 2014* Filed by Trustee Bradley D. Sharp (TR)). (Dulberg, Jeffrey) (Entered: 08/03/2023) |
| 08/03/2023 | 236 (26 pgs) | Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Real Brokerage and Coldwell Banker Realty as Real Estate Brokers /*Chapter 11 Trustees Application to (A) Employ Real Brokerage and Coldwell Banker Realty as Real Estate Brokers and (B) Enter Into Exclusive Listing Agreement; Declarations of Disinterestedness for Employment of Professional Persons Under F.R.B.P. 2014* Filed by Trustee Bradley D. Sharp (TR) (Dulberg, Jeffrey) (Entered: 08/03/2023) |
| 08/03/2023 | 237 (4 pgs) | Notice of motion/application /*Notice of Filing of Chapter 11 Trustees Application to (A) Employ Real Brokerage and Coldwell Banker Realty as Real Estate Brokers and (B) Enter Into Exclusive Listing Agreement* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)236 Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Real Brokerage and Coldwell Banker Realty as Real Estate Brokers /*Chapter 11 Trustees Application to (A) Employ Real Brokerage and Coldwell Banker Realty as Real Estate Brokers and (B) Enter Into Exclusive Listing Agreement; Declarations of Disinterestedness for Employment of Professional Persons Under F.R.B.P. 2014* Filed by Trustee Bradley D. Sharp (TR)). (Dulberg, Jeffrey) (Entered: 08/03/2023) |
| 08/03/2023 | 238 (26 pgs) | Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Desert Sands Realty and Coldwell Banker Realty as Real Estate Brokers /*Chapter 11 Trustee's Application to (A) Employ Desert Sands Realty and Coldwell Banker Realty as Real Estate Brokers and (B) Enter Into Exclusive Listing Agreement; Declarations re Disinterestedness for Employment of Professional Persons Under F.R.B.P. 2014* Filed by Trustee Bradley D. Sharp (TR) (Dulberg, Jeffrey) (Entered: 08/03/2023) |
| 08/03/2023 | 239 (4 pgs) | Notice of motion/application /*Notice of Filing of Chapter 11 Trustee's Application to (A) Employ Desert Sands Realty and Coldwell Banker Realty as Real Estate Brokers and (B) Enter Into Exclusive Listing Agreement* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)238 Notice of Motion and Motion in Individual Ch 11 Case |

| | | for Order Employing Professional (LBR 2014-1): Desert Sands Realty and Coldwell Banker Realty as Real Estate Brokers /*Chapter 11 Trustee's Application to (A) Employ Desert Sands Realty and Coldwell Banker Realty as Real Estate Brokers and (B) Enter Into Exclusive Listing Agreement; Declarations re Disinterestedness for Employment of Professional Persons Under F.R.B.P. 2014* Filed by Trustee Bradley D. Sharp (TR)). (Dulberg, Jeffrey) (Entered: 08/03/2023) |
|---|---|---|
| 08/07/2023 | 240 (7 pgs) | Addendum to voluntary petition Filed by Debtor Leslie Klein. (Kogan, Michael) (Entered: 08/07/2023) |
| 08/07/2023 | 241 | Notice to Filer of Error and/or Deficient Document **Other - Proof of Service required.** (RE: related document(s)240 Addendum to Vol Pet filed by Debtor Leslie Klein) (DF) (Entered: 08/07/2023) |
| 08/07/2023 | 242 (4 pgs) | Proof of service *Proof of Service of Addendum to Voluntary Petition (Doc # 240)* Filed by Debtor Leslie Klein (RE: related document(s)240 Addendum to Vol Pet). (Kogan, Michael) (Entered: 08/07/2023) |
| 08/08/2023 | 243 (71 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 04/30/2023 Filed by Debtor Leslie Klein. (Attachments: # 1 Exhibit) (Kogan, Michael) (Entered: 08/08/2023) |
| 08/08/2023 | 244 | Notice to Filer of Error and/or Deficient Document **Document was filed in the incorrect case and/or with incorrect case number. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT IN THE CORRECT CASE AND/OR WITH THE CORRECT CASE NUMBER IMMEDIATELY.** (RE: related document(s)243 Chapter 11 Monthly Operating Report (UST Form 11-MOR) filed by Debtor Leslie Klein) (TM) (Entered: 08/08/2023) |
| 08/08/2023 | 245 (71 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 04/30/2023 Filed by Debtor Leslie Klein. (Attachments: # 1 Exhibit) (Kogan, Michael) (Entered: 08/08/2023) |
| 08/09/2023 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 VOLUNTARY PETITION (CHAPTER 11) filed by Leslie Klein) Status Hearing to be held on 09/06/2023 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 1, (TM) Modified on 8/17/2023 to correct time of hearing (TM). (Entered: 08/09/2023) |
| 08/09/2023 | 246 | Hearing Rescheduled/Continued (RE: related document(s)84 Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM filed by Creditor Franklin Menlo) The Hearing date is set for 11/15/2023 at 08:30 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 08/09/2023) |
| 08/09/2023 | 247 | Hearing Rescheduled/Continued (RE: related document(s)86 Motion for Relief from Stay - Real Property filed by Creditor Ajax Mortgage Loan Trust 2021-D, Mortgage-Backed Securities, Series 2021-D, by U.S. Bank National Association, as Indenture Trustee) The Hearing date is set for 11/15/2023 at 08:30 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 08/09/2023) |

| 08/09/2023 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 177 APPLICATION TO EMPLOY filed by Bradley D. Sharp (TR)) Hearing to be held on 09/06/2023 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 177 , (TM) (Entered: 08/09/2023) |
|---|---|---|
| 08/09/2023 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 181 APPLICATION FOR COMPENSATION filed by Michael Jay Berger) Hearing to be held on 09/06/2023 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 181 , (TM) (Entered: 08/09/2023) |
| 08/11/2023 | 248 (2 pgs) | Order Denying Motion for Order Authorizing Use Cash Collateral (BNC-PDF) (Related Doc # 134 ) Signed on 8/11/2023 (TM) (Entered: 08/11/2023) |
| 08/11/2023 | 249 (259 pgs; 3 docs) | Motion for Relief from Stay *Notice Of Motion And Motion For Order Granting Relief From Automatic Stay Pursuant To 11 U.S.C. § 362*. Fee Amount $188, Filed by Creditor Jeffrey Winter (Attachments: # 1 Declaration of Alex Weingarten ISO Motion For Relief From Stay # 2 Exhibit Exhibits 1-12 to Declaration of Alex Weingarten) (Weingarten, Alex) (Entered: 08/11/2023) |
| 08/11/2023 | | Receipt of Motion for Relief From Stay( 2:23-bk-10990-SK) [motion,mrlfsty] ( 188.00) Filing Fee. Receipt number A55801143. Fee amount 188.00. (re: Doc# 249) (U.S. Treasury) (Entered: 08/11/2023) |
| 08/11/2023 | 250 (7 pgs) | Notice of lodgment *Of Order In Bankruptcy Case* Filed by Creditor Jeffrey Winter (RE: related document(s) 249 Motion for Relief from Stay *Notice Of Motion And Motion For Order Granting Relief From Automatic Stay Pursuant To 11 U.S.C. § 362*. Fee Amount $188, Filed by Creditor Jeffrey Winter (Attachments: # 1 Declaration of Alex Weingarten ISO Motion For Relief From Stay # 2 Exhibit Exhibits 1-12 to Declaration of Alex Weingarten)). (Weingarten, Alex) (Entered: 08/11/2023) |
| 08/13/2023 | 251 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s) 248 Order on Motion to Use Cash Collateral (BNC-PDF)) No. of Notices: 1. Notice Date 08/13/2023. (Admin.) (Entered: 08/13/2023) |
| 08/14/2023 | 252 | Notice to Filer of Error and/or Deficient Document **(1) Incorrect docket event was used to file this document. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT USING THE CORRECT DOCKET EVENT. (2) Document was not filed on the Court's Mandatory - Form F 4001-1.RFS.NONBK.MOTION. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE CORRECT MANDATORY FORM.** (RE: related document(s) 249 Motion for Relief From Stay filed by Creditor Jeffrey Winter) (TM) (Entered: 08/14/2023) |
| 08/14/2023 | 253 (5 pgs) | Voluntary Dismissal of Motion *And Related Documents* Filed by Creditor Jeffrey Winter (RE: related document(s) 249 Motion for Relief from Stay *Notice Of Motion And Motion For Order Granting Relief From Automatic Stay Pursuant To 11 U.S.C. § 362*. Fee Amount $188,). (Weingarten, Alex) (Entered: 08/14/2023) |

| 08/14/2023 | 254<br>(257 pgs; 2 docs) | Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: . Fee Amount $188, Filed by Creditor Jeffrey Winter (Attachments: # 1 Exhibit 2023-08-14 Exhibits 1 through 12 to Declaration of Alex Weingarten ISO Motion) (Weingarten, Alex) (Entered: 08/14/2023) |
|---|---|---|
| 08/14/2023 | | Receipt of Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM( 2:23-bk-10990-SK) [motion,nman] ( 188.00) Filing Fee. Receipt number A55807111. Fee amount 188.00. (re: Doc# 254) (U.S. Treasury) (Entered: 08/14/2023) |
| 08/15/2023 | 255 | Notice to Filer of Error and/or Deficient Document **Incorrect docket event was used to file this document. CORRECT EVENT CODE: Bankruptcy Events BK - Other > Withdrawal re: THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT USING THE CORRECT DOCKET EVENT.** (RE: related document(s)253 Voluntary Dismissal of Motion filed by Creditor Jeffrey Winter) (TM) (Entered: 08/15/2023) |
| 08/15/2023 | 256 | Hearing Set (RE: related document(s)254 Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM filed by Creditor Jeffrey Winter) The Hearing date is set for 9/13/2023 at 08:30 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 08/15/2023) |
| 08/15/2023 | 257<br>(5 pgs) | Voluntary Dismissal of Motion *Related to Dockets Nos. 249, 253* Filed by Creditor Jeffrey Winter. (Weingarten, Alex) (Entered: 08/15/2023) |
| 08/16/2023 | 258<br>(277 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Charles Schwab Corporation, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service) (Nolan, Jeffrey) (Entered: 08/16/2023) |
| 08/16/2023 | 259<br>(280 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)258 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Charles Schwab Corporation, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 08/16/2023) |

| 08/16/2023 | [260](#)<br>(277 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Axos Financial, Inc. d/b/a Axos Bank, Axos Clearing LLC And Axos Invest, Inc., Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C # [4](#) Exhibit D # [5](#) Exhibit E # [6](#) Exhibit F # [7](#) Exhibit G # [8](#) Exhibit H # [9](#) Exhibit I # [10](#) Proof of Service) (Nolan, Jeffrey) (Entered: 08/16/2023) |
| 08/16/2023 | [261](#)<br>(280 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[260](#) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Axos Financial, Inc. d/b/a Axos Bank, Axos Clearing LLC And Axos Invest, Inc., Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 08/16/2023) |
| 08/17/2023 | 262 | Notice to Filer of Correction Made/No Action Required: **Other - Per LBR 9011-1(b) - Mandatory Language. (A) No Alteration or Deletion. Regardless of whether a court-approved form is mandatory or optional, no language or provisions may be altered or deleted from a form, whether a form is filed or lodged. THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.** (RE: related document(s)[259](#) Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) filed by Trustee Bradley D. Sharp (TR), [261](#) Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) filed by Trustee Bradley D. Sharp (TR)) (TM) (Entered: 08/17/2023) |
| 08/17/2023 | [263](#)<br>(277 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Edward D. Jones & Co., L.P., Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C # [4](#) Exhibit D # [5](#) Exhibit E # [6](#) Exhibit F # [7](#) Exhibit G # [8](#) Exhibit H # [9](#) Exhibit I # [10](#) Proof of Service) (Nolan, Jeffrey) (Entered: 08/17/2023) |
| 08/17/2023 | [264](#)<br>(279 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[263](#) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Edward D. Jones & Co., L.P., Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 08/17/2023) |
| 08/17/2023 | [265](#)<br>(277 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Citigroup Inc., Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In* |

| | | |
|---|---|---|
| | | *Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service) (Nolan, Jeffrey) (Entered: 08/17/2023) |
| 08/17/2023 | 266 (279 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)265 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Citigroup Inc., Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 08/17/2023) |
| 08/18/2023 | 267 (284 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *, with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)208 Motion for 2004 Examination *Notice Of Motion And Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Bank Of America, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicho.* (Nolan, Jeffrey) (Entered: 08/18/2023) |
| 08/18/2023 | 268 (284 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *, with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)207 Motion for 2004 Examination *Notice Of Motion And Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of American Express Company, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sha.* (Nolan, Jeffrey) (Entered: 08/18/2023) |
| 08/18/2023 | 269 (282 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *, with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)206 Motion for 2004 Examination *Notice Of Motion And Motion Of Chapter 11 Trustee, For Order Authorizing The Production Of Records And Examination Of Les Klein & Associates, Inc., A Professional Corporation, Pursuant To Fed. R. Bankr. P. 2004; Memorandum).* (Nolan, Jeffrey) (Entered: 08/18/2023) |
| 08/18/2023 | 270 (2 pgs) | Order Granting Motion for 2004 Examination (PDF-BNC) (Related Doc # 208 ) Signed on 8/18/2023 (DF) (Entered: 08/18/2023) |
| 08/18/2023 | 271 (2 pgs) | Order Granting Motion for 2004 Examination (PDF-BNC) (Related Doc # 207 ) Signed on 8/18/2023 (DF) (Entered: 08/18/2023) |
| 08/18/2023 | 272 (2 pgs) | Order Granting Motion for 2004 Examination (PDF-BNC) (Related Doc # 206 ) Signed on 8/18/2023 (DF) (Entered: 08/18/2023) |
| 08/20/2023 | 273 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)270 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 08/20/2023. (Admin.) (Entered: 08/20/2023) |
| 08/20/2023 | 274 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)271 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 08/20/2023. (Admin.) (Entered: 08/20/2023) |

| 08/20/2023 | 275 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)272 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 08/20/2023. (Admin.) (Entered: 08/20/2023) |
|---|---|---|
| 08/21/2023 | 276 (27 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *(with Proof of Service)* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)226 Application to Employ Law Office of Eric Everett Hawes as Attorney *(Chapter 11 Trustee's Application to Employ the Law Office of Eric Everett Hawes as Landlord/Tenant Counsel Effective as of August 1, 2023; Declaration of Eric Everett Hawes in S).* (Dulberg, Jeffrey) (Entered: 08/21/2023) |
| 08/21/2023 | 277 (61 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *(with proof of service)* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)234 Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Coldwell Banker Realty as Real Estate Broker *(Chapter 11 Trustees Application to (A) Employ Coldwell Banker Realty as Real Estate Broker and (B) Enter).* (Dulberg, Jeffrey) (Entered: 08/21/2023) |
| 08/21/2023 | 278 (34 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *(with proof of service)* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)236 Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Real Brokerage and Coldwell Banker Realty as Real Estate Brokers *(Chapter 11 Trustees Application to (A) Employ Real Brokerage and Coldwell Banker Rea).* (Dulberg, Jeffrey) (Entered: 08/21/2023) |
| 08/21/2023 | 279 (34 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *(with proof of service)* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)238 Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Desert Sands Realty and Coldwell Banker Realty as Real Estate Brokers *(Chapter 11 Trustee's Application to (A) Employ Desert Sands Realty and Col).* (Dulberg, Jeffrey) (Entered: 08/21/2023) |
| 08/22/2023 | 280 (2 pgs) | Order Approving Chapter 11 Trustee's Application To Employ The Law Office of Eric Everett Hawes As Landlord/Tenant Counsel Effective As Of August 1, 2023 (BNC-PDF) (Related Doc # 226) Signed on 8/22/2023. (DF) (Entered: 08/22/2023) |
| 08/22/2023 | 281 (2 pgs) | Order Approving Chapter 11 Trustee's Application To (A) Employ Coldwell Banker Realty As Real Estate Broker And (B) Enter Into Exclusive Listing Agreements (LBR 2014-1) (BNC-PDF) Coldwell Banker Realty (Related Doc # 234) Signed on 8/22/2023. (DF) (Entered: 08/22/2023) |
| 08/22/2023 | 282 (2 pgs) | Order Approving Chapter 11 Trustee's Application To (A) Employ Real Brokerage And Coldwell Banker Realty As Real Estate Brokers And (B) Enter Into Exclusive Listing Agreement (LBR 2014-1) (BNC-PDF) Coldwell Banker Realty, and Real Brokerage (Related Doc # 236) Signed on 8/22/2023. (DF) (Entered: 08/22/2023) |
| 08/22/2023 | 283 (2 pgs) | Order Approving Chapter 11 Trustee's Application To (A) Employ Desert Sands Realty And Coldwell Banker Realty As Real Estate Brokers And (B) Enter Into Exclusive Listing Agreement (LBR 2014-1) |

| | | |
|---|---|---|
| | | (BNC-PDF) Desert Sands Realty and Coldwell Banker Realty (Related Doc # 238) Signed on 8/22/2023. (DF) (Entered: 08/22/2023) |
| 08/22/2023 | 284<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) *for Brett J. Wasserman* Filed by Young, Clarisse. (Young, Clarisse) (Entered: 08/22/2023) |
| 08/22/2023 | 285<br>(29 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 07/31/2023 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 08/22/2023) |
| 08/22/2023 | 286<br>(5 pgs) | Declaration re: *Declaration Of Maria R. Viramontes Re Service Of Order Granting Motion Of Chapter 11 Trustee Authorizing The Examination Of Bank Of America Pursuant To Fed. R. Bankr. P. 2004; And Subpoena For Rule 2004 Examination Of Bank Of America, with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)270 Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 08/22/2023) |
| 08/22/2023 | 287<br>(5 pgs) | Declaration re: *Declaration Of Maria R. Viramontes Re Service Of Order Granting Motion Of Chapter 11 Trustee Authorizing The Examination Of American Express Company Pursuant To Fed. R. Bankr. P. 2004; And Subpoena For Rule 2004 Examination Of American Express Company, with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)271 Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 08/22/2023) |
| 08/22/2023 | 288<br>(5 pgs) | Declaration re: *Declaration Of Maria R. Viramontes Re Service Of Order Granting Motion Of Chapter 11 Trustee Authorizing The Examination Of Les Klein & Associates, Inc. A Professional Law Corporation Pursuant To Fed. R. Bankr. P. 2004; And Subpoena For Rule 2004 Examination Of Les Klein & Associates, Inc. A Professional Law Corporation, with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)272 Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 08/22/2023) |
| 08/23/2023 | 289<br>(9 pgs) | Stipulation By Bradley D. Sharp (TR) and *the Debtor for Production and Imaging of Electronic Devices* Filed by Trustee Bradley D. Sharp (TR) (Nolan, Jeffrey) (Entered: 08/23/2023) |
| 08/23/2023 | 290<br>(3 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 201 ) Signed on 8/23/2023 (DF) (Entered: 08/23/2023) |
| 08/23/2023 | 291<br>(5 pgs) | Notice of lodgment *of Order Approving Stipulation for Production and Imaging of Electronic Devices* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)289 Stipulation By Bradley D. Sharp (TR) and *the Debtor for Production and Imaging of Electronic Devices* Filed by Trustee Bradley D. Sharp (TR)). (Nolan, Jeffrey) (Entered: 08/23/2023) |
| 08/24/2023 | 292<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)280 Order on Application to Employ (BNC-PDF)) No. of Notices: 1. Notice Date 08/24/2023. (Admin.) (Entered: 08/24/2023) |
| 08/24/2023 | 293<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)281 Order on Motion For Order Employing Professional |

| | | (Ch 11)-(LBR 2014-1) (BNC-PDF)) No. of Notices: 1. Notice Date 08/24/2023. (Admin.) (Entered: 08/24/2023) |
|---|---|---|
| 08/24/2023 | 294 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)282 Order on Motion For Order Employing Professional (Ch 11)-(LBR 2014-1) (BNC-PDF)) No. of Notices: 1. Notice Date 08/24/2023. (Admin.) (Entered: 08/24/2023) |
| 08/24/2023 | 295 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)283 Order on Motion For Order Employing Professional (Ch 11)-(LBR 2014-1) (BNC-PDF)) No. of Notices: 1. Notice Date 08/24/2023. (Admin.) (Entered: 08/24/2023) |
| 08/25/2023 | 296 (2 pgs) | Order Approving Stipulation For Production And Imaging Of Electronic Devices (BNC-PDF) (Related Doc # 289 ) Signed on 8/25/2023 (PP) (Entered: 08/25/2023) |
| 08/25/2023 | 297 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)290 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 08/25/2023. (Admin.) (Entered: 08/25/2023) |
| 08/27/2023 | 298 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)296 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 08/27/2023. (Admin.) (Entered: 08/27/2023) |
| 08/28/2023 | 299 (283 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) , with proof of service Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)225 Motion for 2004 Examination *Notice Of Motion And Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of U.S. Bank National Association, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley).* (Nolan, Jeffrey) (Entered: 08/28/2023) |
| 08/28/2023 | 300 (283 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) , with proof of service, Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)233 Motion for 2004 Examination *Notice Of Motion And Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Bank Of The West, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nich).* (Nolan, Jeffrey) (Entered: 08/28/2023) |
| 08/28/2023 | 301 (293 pgs; 12 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of The Co-Trustees Of The Menlo Trust Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Proof of Service) (Nolan, Jeffrey) (Entered: 08/28/2023) |
| 08/28/2023 | 302 (5 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)301 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of The Co-Trustees Of The Menlo Trust Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp And Jeffrey* |

| | | |
|---|---|---|
| | | *P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Proof of Service)). (Nolan, Jeffrey) (Entered: 08/28/2023) |
| 08/28/2023 | 303<br>(322 pgs; 14 docs) | Notice of Motion and Motion in Individual Case for Order Imposing a Stay or Continuing the Automatic Stay as the Court Deems Appropriate Life Insurance Proceeds *Motion Of Chapter 11 Trustee, For Order Enforcing The Automatic Stay Against The Menlo Trust And Related Relief; Memorandum Of Points And Authorities; And Declaration Of Jeffrey P. Nolan In Support Thereof.* Fee Amount $188, Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Proof of Service) (Nolan, Jeffrey) (Entered: 08/28/2023) |
| 08/28/2023 | | Receipt of Motion for Relief - Imposing a Stay or Continuing the Automatic Stay( 2:23-bk-10990-SK) [motion,nmis] ( 188.00) Filing Fee. Receipt number A55864714. Fee amount 188.00. (re: Doc# 303) (U.S. Treasury) (Entered: 08/28/2023) |
| 08/28/2023 | 304<br>(6 pgs) | Application shortening time *For Order Setting Hearing On Shortened Notice [Dkt. No. 303]* Filed by Trustee Bradley D. Sharp (TR) (Nolan, Jeffrey) (Entered: 08/28/2023) |
| 08/29/2023 | 305 | Notice to Filer of Error and/or Deficient Document **of Mismatch between filed document and docket event. THE FILER IS INSTRUCTED TO FILE A NOTICE OF WITHDRAWAL USING WITHDRAWAL DOCKET EVENT AND REFILE THE DOCUMENT USING THE CORRECT DOCKET EVENT THAT MATCHES THE DOCUMENT.** (RE: related document(s)303 Motion for Relief - Imposing a Stay or Continuing the Automatic Stay filed by Trustee Bradley D. Sharp (TR)) (TM) - NTF ISSUED DUE TO CLERICAL ERROR - NO FURTHER ACTION REQUIRED BY FILER. Modified on 8/29/2023 (TM). (Entered: 08/29/2023) |
| 08/29/2023 | 306<br>(4 pgs) | Order Granting Application and Setting Hearing on Shortened Notice (BNC-PDF) (Related Doc # 304 ) Signed on 8/29/2023 (TM) (Entered: 08/29/2023) |
| 08/29/2023 | 307 | Hearing Set (RE: related document(s)303 Motion for Relief - Imposing a Stay or Continuing the Automatic Stay filed by Trustee Bradley D. Sharp (TR)) The Hearing date is set for 9/6/2023 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 08/29/2023) |
| 08/29/2023 | 308<br>(294 pgs) | Exhibit Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)302 Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o))). (Nolan, Jeffrey) (Entered: 08/29/2023) |
| 08/29/2023 | 309<br>(2 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of Bank of the West Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # 233 ) Signed on 8/29/2023 (TM) (Entered: 08/29/2023) |
| 08/29/2023 | 310<br>(2 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of U.S. Bancorp and U.S. Bank National Association |

| | | |
|---|---|---|
| | | Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # 225 ) Signed on 8/29/2023 (TM) (Entered: 08/29/2023) |
| 08/29/2023 | 311 (331 pgs) | Notice of Hearing *On Motion Of Chapter 11 Trustee, For Order Enforcing The Automatic Stay Against The Menlo Trust And Related Relief* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)303 Notice of Motion and Motion in Individual Case for Order Imposing a Stay or Continuing the Automatic Stay as the Court Deems Appropriate Life Insurance Proceeds *Motion Of Chapter 11 Trustee, For Order Enforcing The Automatic Stay Against The Menlo Trust And Related Relief; Memorandum Of Points And Authorities; And Declaration Of Jeffrey P. Nolan In Support Thereof.* Fee Amount $188, Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Proof of Service)). (Nolan, Jeffrey) (Entered: 08/29/2023) |
| 08/29/2023 | 312 | Notice to Filer of Error and/or Deficient Document **Incorrect/incomplete/unreadable PDF was attached to the docket entry - Caption and/or Format of Title Page Error: Non-compliance with LBR 9004-1 and Court Manual 2-5(c)(3) - document requires Caption/Title Page. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE CORRECT PDF IMMEDIATELY.** (RE: related document(s)308 Exhibit filed by Trustee Bradley D. Sharp (TR)) (TM) (Entered: 08/29/2023) |
| 08/29/2023 | 313 (296 pgs) | Exhibit *Submission Of Attachment Re: Notice Of Opportunity To Request A Hearing On Motion [LBR 9013-1(o)]* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)302 Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o))). (Nolan, Jeffrey) (Entered: 08/29/2023) |
| 08/30/2023 | 314 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Lieberman, Marc. (Lieberman, Marc) (Entered: 08/30/2023) |
| 08/30/2023 | 315 (4 pgs) | Notice *of Appearance (with Proof of Service)* Filed by Interested Party Les Klein & Associates. (Lieberman, Marc) (Entered: 08/30/2023) |
| 08/30/2023 | 316 (6 pgs) | Opposition to (related document(s): 249 Motion for Relief from Stay *Notice Of Motion And Motion For Order Granting Relief From Automatic Stay Pursuant To 11 U.S.C. § 362.* Fee Amount $188, filed by Creditor Jeffrey Winter) *Limited Opposition to Co-Trustee Jeffrey Winter's Motion for Order Granting Relief From Automatic Stay Pursuant to 11 U.S.C. § 362* Filed by Creditors A. Gestetner Family Trust, Gestetner Charitable Remainder Unitrust (Gottfried, Michael) (Entered: 08/30/2023) |
| 08/30/2023 | 317 (7 pgs) | Response to (related document(s): 254 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: . Fee Amount $188, filed by Creditor Jeffrey Winter) *Chapter 11 Trustees Response To The Motion For Relief From The Automatic Stay Under 11 U.S.C. § 362* Filed by Trustee Bradley D. Sharp (TR) (Nolan, Jeffrey) (Entered: 08/30/2023) |
| 08/31/2023 | 318 (90 pgs; 3 docs) | Opposition to (related document(s): 303 Notice of Motion and Motion in Individual Case for Order Imposing a Stay or Continuing the Automatic Stay as the Court Deems Appropriate Life Insurance |

| | | |
|---|---|---|
| | | Proceeds *Motion Of Chapter 11 Trustee, For Order Enforcing The Automatic Stay Against The Menlo Tr filed by Trustee Bradley D. Sharp (TR)) Opposition To Motion of Chapter 11 Trustee For Order Enforcing The Automatic Stay Against The Menlo Trust And Related Relief Filed by Creditor Jeffrey Winter (Attachments: # 1 Declaration of Alex Weingarten ISO Opposition # 2 Exhibit Exhibits to Declaration of Alex Weingarten ISO Opposition) (Weingarten, Alex) (Entered: 08/31/2023)* |
| 08/31/2023 | 319<br>(28 pgs; 2 docs) | Opposition to (related document(s): 303 Notice of Motion and Motion in Individual Case for Order Imposing a Stay or Continuing the Automatic Stay as the Court Deems Appropriate Life Insurance Proceeds *Motion Of Chapter 11 Trustee, For Order Enforcing The Automatic Stay Against The Menlo Tr filed by Trustee Bradley D. Sharp (TR)) with Proof of Service Filed by Creditor Franklin Menlo (Attachments: # 1 Exhibit A) (Young, Paul) (Entered: 08/31/2023)* |
| 08/31/2023 | 320<br>(2 pgs) | Original Holographic signature page *Submission of Holographic Signature of John W. Lucas Regarding Chapter 11 Trustee's Response to the Motion for Relief From the Automatic Stay Under 11 U.S.C. § 362 (Relates to Docket No. 317)* Filed by Trustee Bradley D. Sharp (TR). (Lucas, John) (Entered: 08/31/2023) |
| 08/31/2023 | 321<br>(8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)306 ORDER shortening time (BNC-PDF)) No. of Notices: 1. Notice Date 08/31/2023. (Admin.) (Entered: 08/31/2023) |
| 08/31/2023 | 322<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)309 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 08/31/2023. (Admin.) (Entered: 08/31/2023) |
| 08/31/2023 | 323<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)310 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 08/31/2023. (Admin.) (Entered: 08/31/2023) |
| 09/01/2023 | 324<br>(336 pgs) | Declaration re: */Declaration of Rolanda Mori re Service of Notice of Hearing on Motion of Chapter 11 Trustee for Order Enforcing the Automatic Stay Against the Menlo Trust and Related Relief* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)303 Notice of Motion and Motion in Individual Case for Order Imposing a Stay or Continuing the Automatic Stay as the Court Deems Appropriate Life Insurance Proceeds *Motion Of Chapter 11 Trustee, For Order Enforcing The Automatic Stay Against The Menlo Tr, 304 Application shortening time For Order Setting Hearing On Shortened Notice [Dkt. No. 303], 306 ORDER shortening time (BNC-PDF), 311 Notice of Hearing (BK Case)). (Nolan, Jeffrey) (Entered: 09/01/2023)* |
| 09/01/2023 | 325<br>(69 pgs) | Reply to (related document(s): 303 Notice of Motion and Motion in Individual Case for Order Imposing a Stay or Continuing the Automatic Stay as the Court Deems Appropriate Life Insurance Proceeds *Motion Of Chapter 11 Trustee, For Order Enforcing The Automatic Stay Against The Menlo Tr filed by Trustee Bradley D. Sharp (TR)) /Reply of Chapter 11 Trustee to Co-Trustee Jeffrey Winter's and Frank Menlo's Opposition to Order Enforcing the Automatic Stay Against the Menlo Trust and Related Relief; Memorandum of Points and Authorities; and Declaration of Jeffrey P. Nolan in Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Nolan, Jeffrey) (Entered: 09/01/2023) |

| 09/06/2023 | [326](#)<br>(6 pgs) | Declaration re: *Supplemental Declaration of Jeffrey W. Dulberg in Support of Chapter 11 Trustee's Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[177](#) Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel */Chapter 11 Trustee's Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023; Declaration of Jeffrey W. D).* (Dulberg, Jeffrey) (Entered: 09/06/2023) |
|---|---|---|
| 09/06/2023 | [327](#)<br>(1 pg) | Transcript Order Form, regarding Hearing Date 09/06/23 Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[177](#) Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel */Chapter 11 Trustee's Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023; Declaration of Jeffrey W. D).* (Dulberg, Jeffrey) (Entered: 09/06/2023) |
| 09/06/2023 | [328](#)<br>(6 pgs) | Notice of lodgment *of Order Authorizing and Approving the Chapter 11 Trustee's Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[177](#) Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel */Chapter 11 Trustee's Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023; Declaration of Jeffrey W. Dulberg in Support Thereof* Filed by Trustee Bradley D. Sharp (TR)). (Dulberg, Jeffrey) (Entered: 09/06/2023) |
| 09/06/2023 | [329](#)<br>(6 pgs) | Notice of lodgment *of Order Approving Motion of Chapter 11 Trustee to Enforce the Automatic Stay Against the Menlo Trust* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[303](#) Notice of Motion and Motion in Individual Case for Order Imposing a Stay or Continuing the Automatic Stay as the Court Deems Appropriate Life Insurance Proceeds *Motion Of Chapter 11 Trustee, For Order Enforcing The Automatic Stay Against The Menlo Trust And Related Relief; Memorandum Of Points And Authorities; And Declaration Of Jeffrey P. Nolan In Support Thereof.* Fee Amount $188, Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Proof of Service)). (Dulberg, Jeffrey) (Entered: 09/06/2023) |
| 09/07/2023 | [330](#)<br>(2 pgs) | Order Authorizing and Approving the Chapter 11 Trustee's Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023 (BNC-PDF) (Related Doc [177](#)) Signed on 9/7/2023. (TM) Modified on 9/7/2023 (TM). (Entered: 09/07/2023) |
| 09/07/2023 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) [181](#) APPLICATION FOR COMPENSATION filed by Michael Jay Berger) Hearing to be held on 11/15/2023 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for [181](#) , (TM) (Entered: 09/07/2023) |
| 09/07/2023 | 331 | Hearing Rescheduled/Continued Re Chapter 11 Case Management Status Conference (RE: related document(s)[1](#) Voluntary Petition (Chapter 11) filed by Debtor Leslie Klein) Status hearing to be held on 11/15/2023 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, |

| | | |
|---|---|---|
| | | CA 90069. The case judge is Sandra R. Klein (TM) (Entered: 09/07/2023) |
| 09/07/2023 | 332 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 23-SK-21. RE Hearing Date: 09/06/23, [TRANSCRIPTION SERVICE PROVIDER: eScribers, LLC, Telephone number 213-943-3843.] (RE: related document(s)327 Transcript Order Form (Public Request) filed by Trustee Bradley D. Sharp (TR) (DF) (Entered: 09/07/2023) |
| 09/07/2023 | 333 (2 pgs) | Order Approving Motion of Chapter 11 Trustee to Enforce the Automatic Stay Against the Menlo Trust (BNC-PDF) (Related Doc # 303 ). Signed on 9/7/2023 (TM) (Entered: 09/07/2023) |
| 09/07/2023 | 334 (1 pg) | Transcript Order Form, regarding Hearing Date 09/06/2023 Filed by Creditor Jeffrey Winter. (Weingarten, Alex) REMARK: A Transcript Order for this matter has already been submitted to Escribers for processing. Order Number: 23-SK-21. RE Hearing Date: 09/06/23 (docket entry # 332 ). Please contact transcription company directly to obtain a transcript of the hearing. Modified on 9/8/2023 (DF). (Entered: 09/07/2023) |
| 09/08/2023 | 335 | Notice to Filer of Error and/or Deficient Document **Other - A Transcript Order for this matter has already been submitted to Escribers for processing. Order Number: 23-SK-21. RE Hearing Date: 09/06/23 (docket entry # 332 ). Please contact transcription company directly to obtain a transcript of the hearing.** (RE: related document(s)334 Transcript Order Form (Public Request) filed by Creditor Jeffrey Winter) (DF) (Entered: 09/08/2023) |
| 09/08/2023 | 336 (85 pgs) | Transcript regarding Hearing Held 9/06/23 RE: Motion Hearing. Remote electronic access to the transcript is restricted until 12/7/2023. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: eScribers, LLC, Telephone number 800-257-0885.]. Notice of Intent to Request Redaction Deadline Due By 9/15/2023. Redaction Request Due By 09/29/2023. Redacted Transcript Submission Due By 10/10/2023. Transcript access will be restricted through 12/7/2023. (Gottlieb, Jason) (Entered: 09/08/2023) |
| 09/09/2023 | 337 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)330 Order on Application to Employ (BNC-PDF)) No. of Notices: 1. Notice Date 09/09/2023. (Admin.) (Entered: 09/09/2023) |
| 09/09/2023 | 338 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)333 Motion for Order Imposing a Stay or Continuing the Automatic Stay (BNC-PDF)) No. of Notices: 1. Notice Date 09/09/2023. (Admin.) (Entered: 09/09/2023) |
| 09/11/2023 | 339 (5 pgs) | Declaration re: *Declaration Of Maria R. Viramontes Re Service Of Order Granting Motion Of Chapter 11 Trustee Authorizing The Examination Of U.S. Bancorp And U.S. Bank National Association Pursuant To Fed. R. Bankr. P. 2004; And Subpoena For Rule 2004 Examination Of U.S. Bancorp And U.S. Bank National Association, with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)225 Motion for 2004 Examination *Notice Of Motion And Motion Of Chapter 11 Trustee, For Order Authorizing The Examination* |

| | | |
|---|---|---|
| | | *Of U.S. Bank National Association, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley).* (Nolan, Jeffrey) (Entered: 09/11/2023) |
| 09/11/2023 | [340](#) (5 pgs) | Declaration re: *Declaration Of Maria R. Viramontes Re Service Of Order Granting Motion Of Chapter 11 Trustee Authorizing The Examination Of Bank Of The West Pursuant To Fed. R. Bankr. P. 2004; And Subpoena For Rule 2004 Examination Of Bank Of The West, with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[233](#) Motion for 2004 Examination *Notice Of Motion And Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Bank Of The West, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nich).* (Nolan, Jeffrey) (Entered: 09/11/2023) |
| 09/14/2023 | [341](#) (282 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) , *with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[258](#) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Charles Schwab Corporation, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Tro).* (Nolan, Jeffrey) (Entered: 09/14/2023) |
| 09/14/2023 | [342](#) (282 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) , *with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[260](#) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Axos Financial, Inc. d/b/a Axos Bank, Axos Clearing LLC And Axos Invest, Inc., Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities).* (Nolan, Jeffrey) (Entered: 09/14/2023) |
| 09/14/2023 | [343](#) (282 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) , *with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[265](#) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Citigroup Inc., Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jef).* (Nolan, Jeffrey) (Entered: 09/14/2023) |
| 09/14/2023 | [344](#) (282 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) , *with Proof of Service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[263](#) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Edward D. Jones & Co., L.P., Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Tr).* (Nolan, Jeffrey) (Entered: 09/14/2023) |
| 09/15/2023 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) [254](#) MOTION FOR RELIEF FROM STAY - ACTION IN NON-BANKRUPTCY FORUM filed by Jeffrey Winter) Hearing to be held on 11/15/2023 at 08:30 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for [254](#) , (TM) (Entered: 09/15/2023) |
| 09/15/2023 | [345](#) (3 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Eamination of Edward D. Jones & Co., LP Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # [263](#) ) Signed on 9/15/2023 (TM) (Entered: 09/15/2023) |

| | | |
|---|---|---|
| 09/15/2023 | [346](2 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Eamination of Charles Schwab Coporation Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # [258](#)) Signed on 9/15/2023 (TM) (Entered: 09/15/2023) |
| 09/15/2023 | [347](3 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Eamination of Axos Financial, Inc. d/b/a Axos Bank, Axos Clearing LLC and Axos Invest. Inc. Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # [260](#)) Signed on 9/15/2023 (TM) (Entered: 09/15/2023) |
| 09/15/2023 | [348](2 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Eamination of Citigroup, Inc. Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # [265](#)) Signed on 9/15/2023 (TM) (Entered: 09/15/2023) |
| 09/15/2023 | [349](274 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Bank Hapoalim, BM DBA Bank Hapoalim, USA Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C # [4](#) Exhibit D # [5](#) Exhibit E # [6](#) Exhibit F # [7](#) Exhibit G # [8](#) Exhibit H # [9](#) Exhibit I # [10](#) Proof of Service) (Nolan, Jeffrey) (Entered: 09/15/2023) |
| 09/15/2023 | [350](277 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[349](#) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Bank Hapoalim, BM DBA Bank Hapoalim, USA Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 09/15/2023) |
| 09/15/2023 | [351](274 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Valley National Bancorp Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C # [4](#) Exhibit D # [5](#) Exhibit E # [6](#) Exhibit F # [7](#) Exhibit G # [8](#) Exhibit H # [9](#) Exhibit I # [10](#) Proof of Service) (Nolan, Jeffrey) (Entered: 09/15/2023) |
| 09/15/2023 | [352](277 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[351](#) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Valley National Bancorp Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 09/15/2023) |

| | | |
|---|---|---|
| 09/15/2023 | [353](link)<br>(4 pgs) | Declaration re: *Declaration of Janice G. Washington Re Service Of Order Granting Motion Of Chapter 11 Trustee Authorizing The Examination Of Charles Schwab Corporation Pursuant To Fed. R. Bankr. P. 2004; And Subpoena For Rule 2004 Examination Of Charles Schwab Corporation* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[258](link) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Charles Schwab Corporation, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Tro,* [346](link) Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 09/15/2023) |
| 09/15/2023 | [354](link)<br>(4 pgs) | Declaration re: *Declaration Of Janice G. Washington Re Service Of Order Granting Motion Of Chapter 11 Trustee Authorizing The Examination Of Edward D. Jones & Co., L.P. Pursuant To Fed. R. Bankr. P. 2004; And Subpoena For Rule 2004 Examination Of Edward D. Jones & Co., L.P.* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[263](link) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Edward D. Jones & Co., L.P., Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Tr;* [345](link) Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 09/15/2023) |
| 09/15/2023 | [355](link)<br>(4 pgs) | Declaration re: *Declaration Of Janice G. Washington Re Service Of Order Granting Motion Of Chapter 11 Trustee Authorizing The Examination Of Axos Financial, Inc. D/B/A Axos Bank, Axos Clearing LLC And Axos Invest, Inc. Pursuant To Fed. R. Bankr. P. 2004; And Subpoena For Rule 2004 Examination Of Axos Financial, Inc. D/B/A Axos Bank, Axos Clearing LLC And Axos Invest, Inc.* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[260](link) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Axos Financial, Inc. d/b/a Axos Bank, Axos Clearing LLC And Axos Invest, Inc., Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities,* [347](link) Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 09/15/2023) |
| 09/17/2023 | [356](link)<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[345](link) Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 09/17/2023. (Admin.) (Entered: 09/17/2023) |
| 09/17/2023 | [357](link)<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[346](link) Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 09/17/2023. (Admin.) (Entered: 09/17/2023) |
| 09/17/2023 | [358](link)<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[347](link) Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 09/17/2023. (Admin.) (Entered: 09/17/2023) |
| 09/17/2023 | [359](link)<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[348](link) Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 09/17/2023. (Admin.) (Entered: 09/17/2023) |
| 09/20/2023 | [360](link)<br>(275 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of The Capital Group Companies, Inc. Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. |

| | | |
|---|---|---|
| | | Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service) (Nolan, Jeffrey) (Entered: 09/20/2023) |
| 09/20/2023 | 361 (278 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)360 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of The Capital Group Companies, Inc. Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 09/20/2023) |
| 09/20/2023 | 362 (274 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Invesco Ltd. Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service) (Nolan, Jeffrey) (Entered: 09/20/2023) |
| 09/20/2023 | 363 (277 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)362 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Invesco Ltd. Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 09/20/2023) |
| 09/20/2023 | 364 (274 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Virtus Investment Partners, Inc. Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service) (Nolan, Jeffrey) (Entered: 09/20/2023) |
| 09/20/2023 | 365 (277 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)364 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Virtus Investment Partners, Inc. Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 09/20/2023) |
| 09/20/2023 | 366 | Notice to Filer of Error and/or Deficient Document **Incorrect/incomplete/unreadable PDF was attached to the docket** |

| | | |
|---|---|---|
| | | entry - **Proof of Service of notice required. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE CORRECT PDF IMMEDIATELY.** (RE: related document(s)361 Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) filed by Trustee Bradley D. Sharp (TR)) (TM) (Entered: 09/20/2023) |
| 09/20/2023 | 367 | Notice to Filer of Error and/or Deficient Document **Incorrect/incomplete/unreadable PDF was attached to the docket entry - Proof of Service of notice required. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE CORRECT PDF IMMEDIATELY.** (RE: related document(s)365 Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) filed by Trustee Bradley D. Sharp (TR)) (TM) (Entered: 09/20/2023) |
| 09/20/2023 | 368 (274 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Putnam Investments, LLC Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service) (Nolan, Jeffrey) (Entered: 09/20/2023) |
| 09/20/2023 | 369 (277 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)368 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Putnam Investments, LLC Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 09/20/2023) |
| 09/20/2023 | 370 (28 pgs) | Application to Employ Law Offices Of Goldfarb Gross Seligman & Co. as Special Litigation And Real Estate Counsel *Chapter 11 Trustees Application To Employ The Law Offices Of Goldfarb Gross Seligman & Co. As Special Litigation And Real Estate Counsel Effective As Of September 12, 2023; Declaration Of Jeremy Benjamin In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Dulberg, Jeffrey) (Entered: 09/20/2023) |
| 09/20/2023 | 371 (5 pgs) | Notice of motion/application *To Employ The Law Offices Of Goldfarb Gross Seligman & Co. As Special Counsel, Effective As Of September 12, 2023* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)370 Application to Employ Law Offices Of Goldfarb Gross Seligman & Co. as Special Litigation And Real Estate Counsel *Chapter 11 Trustees Application To Employ The Law Offices Of Goldfarb Gross Seligman & Co. As Special Litigation And Real Estate Counsel Effective As Of September 12, 2023; Declaration Of Jeremy Benjamin In Support Thereof* Filed by Trustee Bradley D. Sharp (TR)). (Dulberg, Jeffrey) (Entered: 09/20/2023) |
| 09/21/2023 | 372 (278 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related |

| | | |
|---|---|---|
| | | documents)360 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of The Capital Group Companies, Inc. Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 09/21/2023) |
| 09/21/2023 | 373 (277 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)364 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Virtus Investment Partners, Inc. Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 09/21/2023) |
| 09/21/2023 | 374 (304 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *, with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)301 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of The Co-Trustees Of The Menlo Trust Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp And Jeffr). (Nolan, Jeffrey) (Entered: 09/21/2023)* |
| 09/21/2023 | 375 (29 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 08/31/2023 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 09/21/2023) |
| 09/21/2023 | 376 (3 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of the Co-Trustees of the Menlo Trust Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # 301 ) Signed on 9/21/2023 (TM) (Entered: 09/21/2023) |
| 09/22/2023 | 377 (4 pgs) | Declaration re: *Declaration Of Maria R. Viramontes Re Service Of Order Granting Motion Of Chapter 11 Trustee Authorizing The Examination Of The Co-Trustees Of The Menlo Trust Pursuant To Fed. R. Bankr. P. 2004; And Subpoena For Rule 2004 Examination Of The Co-Trustees Of The Menlo Trust, with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)376 Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 09/22/2023) |
| 09/22/2023 | 378 | Notice to Filer of Error and/or Deficient Document **Document filed without holographic signature of Maria R. Viramontes - Digital signatures are no longer acceptable (Per General Order 21-05) - Local Bankruptcy Rule 9011-1 is no longer suspended, effective June 28, 2021. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE PROPER SIGNATURE.** (RE: related document(s)377 Declaration filed by Trustee Bradley D. Sharp (TR)) (SM) (Entered: 09/22/2023) |
| 09/22/2023 | 379 (4 pgs) | Declaration re: *Declaration Of Maria R. Viramontes Re Service Of Order Granting Motion Of Chapter 11 Trustee Authorizing The* |

| | | |
|---|---|---|
| | | *Examination Of The Co-Trustees Of The Menlo Trust Pursuant To Fed. R. Bankr. P. 2004; And Subpoena For Rule 2004 Examination Of The Co-Trustees Of The Menlo Trust, with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[376](Order on Motion for Examination (BNC-PDF), [377](Declaration). (Nolan, Jeffrey) (Entered: 09/22/2023) |
| 09/22/2023 | [380](17 pgs) | Stipulation By Jeffrey Winter and *Franklin Menlo, and Bradley D. Sharp, Chapter 11 Trustee - Joint Stipulation To Retroactively Lift Automatic Stay As To Enumerated Items In Certain Prior Orders Entered In Matter of Franklin Menlo Irrevocable Trust Est. March 1, 1983, LASC BP136769* Filed by Creditor Jeffrey Winter (Weingarten, Alex) (Entered: 09/22/2023) |
| 09/23/2023 | [381](7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[376](Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 09/23/2023. (Admin.) (Entered: 09/23/2023) |
| 09/25/2023 | [382](7 pgs) | Notice of lodgment *of Order In Bankruptcy Case* Filed by Creditor Jeffrey Winter (RE: related document(s)[380](Stipulation By Jeffrey Winter and *Franklin Menlo, and Bradley D. Sharp, Chapter 11 Trustee - Joint Stipulation To Retroactively Lift Automatic Stay As To Enumerated Items In Certain Prior Orders Entered In Matter of Franklin Menlo Irrevocable Trust Est. March 1, 1983, LASC BP136769* Filed by Creditor Jeffrey Winter). (Weingarten, Alex) (Entered: 09/25/2023) |
| 09/25/2023 | [383](2 pgs) | Order approving joint stipulation to retroactively lift automatic stay as to the enumerated items in certain prior orders entered in the matter of the Franklin Menlo Irrevocable Trust Established March 1, 1983 (Los Angeles Superior Court Case No. BP 136769) - (BNC-PDF) (Related Doc # [380]) Signed on 9/25/2023 (SM) (Entered: 09/25/2023) |
| 09/26/2023 | [384](275 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Barclays Bank Of Delaware Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # [1] Exhibit A # [2] Exhibit B # [3] Exhibit C # [4] Exhibit D # [5] Exhibit E # [6] Exhibit F # [7] Exhibit G # [8] Exhibit H # [9] Exhibit I # [10] Proof of Service) (Nolan, Jeffrey) (Entered: 09/26/2023) |
| 09/26/2023 | [385](6 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[384](Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Barclays Bank Of Delaware Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 09/26/2023) |
| 09/26/2023 | 386 | Notice to Filer of Error and/or Deficient Document **Other - Item number (3) three of PDF requires "docket entry number" of filed document** (RE: related document(s)[385](Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) filed by Trustee Bradley D. Sharp (TR)) (TM) (Entered: 09/26/2023) |

| 09/26/2023 | [387](#) (6 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[384](#) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Barclays Bank Of Delaware Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 09/26/2023) |
|---|---|---|
| 09/27/2023 | [388](#) (275 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Zions Bancorporation dba California Bank & Trust Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C # [4](#) Exhibit D # [5](#) Exhibit E # [6](#) Exhibit F # [7](#) Exhibit G # [8](#) Exhibit H # [9](#) Exhibit I # [10](#) Proof of Service) (Nolan, Jeffrey) (Entered: 09/27/2023) |
| 09/27/2023 | [389](#) (6 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[388](#) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Zions Bancorporation dba California Bank & Trust Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 09/27/2023) |
| 09/27/2023 | [390](#) (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[383](#) Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 09/27/2023. (Admin.) (Entered: 09/27/2023) |
| 10/04/2023 | [391](#) (557 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *, with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[349](#) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Bank Hapoalim, BM DBA Bank Hapoalim, USA Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Ni.* (Nolan, Jeffrey) (Entered: 10/04/2023) |
| 10/04/2023 | [392](#) (557 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *, with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[351](#) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Valley National Bancorp Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak).* (Nolan, Jeffrey) (Entered: 10/04/2023) |

| | | |
|---|---|---|
| 10/04/2023 | [393](#) (16 pgs) | Motion to Withdraw as Attorney *Motion of Kogan Law Firm, APC for an Order Authorizing Withdrawal as Counsel for Debtor with proof of service* Filed by Interested Party Michael Kogan Law Firm, APC (Kogan, Michael) (Entered: 10/04/2023) |
| 10/04/2023 | [394](#) (12 pgs) | Application shortening time *Application for Order Setting Hearing on Shortened Notice with proof of service* Filed by Interested Party Michael Kogan Law Firm, APC (Kogan, Michael). Related document(s) [393](#) Motion to Withdraw as Attorney *Motion of Kogan Law Firm, APC for an Order Authorizing Withdrawal as Counsel for Debtor with proof of service* filed by Interested Party Michael Kogan Law Firm, APC. Modified on 10/4/2023 (TM). (Entered: 10/04/2023) |
| 10/04/2023 | [395](#) (3 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of Bank Hapoalim, BM dba Bank Hapoalim, USA Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # [349](#) ) Signed on 10/4/2023 (TM) (Entered: 10/04/2023) |
| 10/04/2023 | [396](#) (2 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of Valley National Bancorp Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # [351](#) ) Signed on 10/4/2023 (TM) (Entered: 10/04/2023) |
| 10/04/2023 | [397](#) (4 pgs) | Order Granting Application and Setting Hearing on Shortened Notice (BNC-PDF) (Related Doc # [394](#) ) Signed on 10/4/2023 (TM) (Entered: 10/04/2023) |
| 10/04/2023 | 398 | Hearing Set (RE: related document(s)[398](#) Motion to Withdraw as Attorney filed by Interested Party Michael Kogan Law Firm, APC) The Hearing date is set for 10/18/2023 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 10/04/2023) |
| 10/05/2023 | [399](#) (14 pgs) | Notice of Hearing *Notice of Motion and Hearing on Motion of Kogan Law Firm, APC for an Order Authorizing Withdrawal as Counsel for Debtor with proof of service* Filed by Interested Party Michael Kogan Law Firm, APC (RE: related document(s)[393](#) Motion to Withdraw as Attorney *Motion of Kogan Law Firm, APC for an Order Authorizing Withdrawal as Counsel for Debtor with proof of service* Filed by Interested Party Michael Kogan Law Firm, APC). (Kogan, Michael) (Entered: 10/05/2023) |
| 10/06/2023 | [400](#) (4 pgs) | Declaration re: *Declaration of Maria R. Viramontes re Service of Order Granting Motion of Chapter 11 Trustee Authorizing The Examination of Bank Hapoalim, BM dba Bank Hapoalim, USA Pursuant to Fed. R. Bankr. P. 2004, with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[395](#) Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 10/06/2023) |
| 10/06/2023 | [401](#) (4 pgs) | Declaration re: *Declaration of Maria R. Viramontes re Service of Order Granting Motion of Chapter 11 Trustee Authorizing The Examination of Valley National Bancorp. Pursuant to Fed. R. Bankr. P. 2004, with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[396](#) Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 10/06/2023) |

| | | |
|---|---|---|
| 10/07/2023 | [402](#)<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[395](#) Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 10/07/2023. (Admin.) (Entered: 10/07/2023) |
| 10/07/2023 | [403](#)<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[396](#) Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 10/07/2023. (Admin.) (Entered: 10/07/2023) |
| 10/07/2023 | [404](#)<br>(8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[397](#) ORDER shortening time (BNC-PDF)) No. of Notices: 1. Notice Date 10/07/2023. (Admin.) (Entered: 10/07/2023) |
| 10/09/2023 | [405](#)<br>(37 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *with proof of service* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[370](#) Application to Employ Law Offices Of Goldfarb Gross Seligman & Co. as Special Litigation And Real Estate Counsel *Chapter 11 Trustees Application To Employ The Law Offices Of Goldfarb Gross Seligman & Co. As Special Litigation And Real Estate Counsel).* (Dulberg, Jeffrey) (Entered: 10/09/2023) |
| 10/09/2023 | [406](#)<br>(30 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 09/30/2023 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 10/09/2023) |
| 10/10/2023 | [407](#)<br>(559 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *, with Proof of Service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[360](#) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of The Capital Group Companies, Inc. Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas).* (Nolan, Jeffrey) (Entered: 10/10/2023) |
| 10/10/2023 | [408](#)<br>(557 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *, with Poof of Service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[364](#) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Virtus Investment Partners, Inc. Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R).* (Nolan, Jeffrey) (Entered: 10/10/2023) |
| 10/10/2023 | [409](#)<br>(557 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *, with Proof of Service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[362](#) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Invesco Ltd. Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffre).* (Nolan, Jeffrey) (Entered: 10/10/2023) |
| 10/10/2023 | [410](#)<br>(557 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *, with Proof of Service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[368](#) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Putnam Investments, LLC Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak).* (Nolan, Jeffrey) (Entered: 10/10/2023) |

| | | |
|---|---|---|
| 10/11/2023 | 411 (2 pgs) | Order Granting Motion Of Chapter 11 Trustee Authorizing The Examination Of The Capital Group Companies, Inc. Pursauant To Fed. R. Bankr.P. 2004 (PDF-BNC) (Related Doc # 360 ) Signed on 10/11/2023 (DF) (Entered: 10/11/2023) |
| 10/11/2023 | 412 (2 pgs) | Order Granting Motion Of Chapter 11 Trustee Authorizing The Eamination Of Invesco, LTD. Pursuant to Fed. R. Bankr. P. 2004 (PDF-BNC) (Related Doc # 362 ) Signed on 10/11/2023 (DF) (Entered: 10/11/2023) |
| 10/11/2023 | 413 (2 pgs) | Order Granting Motion Of Chapter 11 Trustee Authorizing The Examination Of Virtus Investment Partners, Inc. Pursuant To Fed. R. Bankr. P. 2004 (PDF-BNC) (Related Doc # 364 ) Signed on 10/11/2023 (DF) (Entered: 10/11/2023) |
| 10/11/2023 | 414 (2 pgs) | Order Granting Motion Of Chapter 11 Trustee Authorizng The Examination Of Putam Invetments, LLC Pursuant To Fed. R. Bankr. P. 2004 (PDF-BNC) (Related Doc # 368 ) Signed on 10/11/2023 (DF) (Entered: 10/11/2023) |
| 10/11/2023 | 415 (7 pgs) | Objection (related document(s): 393 Motion to Withdraw as Attorney *Motion of Kogan Law Firm, APC for an Order Authorizing Withdrawal as Counsel for Debtor with proof of service* filed by Interested Party Michael Kogan Law Firm, APC) *Limited Objection of Chapter 11 Trustee to Motion of Kogan Law Firm, APC for an Order Authorizing Withdrawal of Counsel of Debtor* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 10/11/2023) |
| 10/11/2023 | 416 (5 pgs) | Declaration re: *Declaration Of Maria R. Viramontes Re Service Of Order Granting Motion Of Chapter 11 Trustee Authorizing The Examination Of Capital Group Companies, Inc. Pursuant To Fed. R. Bankr. P. 2004; And Subpoena For Rule 2004 Examination Of Capital Group Companies, Inc., with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)411 Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 10/11/2023) |
| 10/11/2023 | 417 (4 pgs) | Declaration re: *Declaration Of Maria R. Viramontes Re Service Of Order Granting Motion Of Chapter 11 Trustee Authorizing The Examination Of Virtus Investment Partners, Inc. And/Or Virtus Mutual Funds Pursuant To Fed. R. Bankr. P. 2004; And Subpoena For Rule 2004 Examination Of Virtus Investment Partners, Inc. And/Or Virtus Mutual Funds, with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)413 Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 10/11/2023) |
| 10/12/2023 | 418 (8 pgs) | Reply to (related document(s): 415 Objection filed by Trustee Bradley D. Sharp (TR) *Reply to Limited Opposition to Motion of Kogan Law Firm, APC for an Order Authorizing Withdrawal as Counsel for Debtor with proof of service* Filed by Interested Party Michael Kogan Law Firm, APC (Kogan, Michael) (Entered: 10/12/2023) |
| 10/12/2023 | 419 (2 pgs) | Order Approving Trustee's Application to Employ the Law Offices of Goldfarb Gross Seligman & Co. as Special Litigation and Real Estate Counsel Effective as of September 12, 2023 (BNC-PDF) (Related Doc # 370) Signed on 10/12/2023. (TM) (Entered: 10/12/2023) |

| | 420<br>(7 pgs) | Declaration re: *Declaration of Michael Kogan Regarding Notice of Hearing on Motion of Kogan Law Firm, APC for an Order Authorizing Withdrawal as Counsel for Debtor with proof of service* Filed by Interested Party Michael Kogan Law Firm, APC (RE: related document(s)393 Motion to Withdraw as Attorney *Motion of Kogan Law Firm, APC for an Order Authorizing Withdrawal as Counsel for Debtor with proof of service*). (Kogan, Michael) (Entered: 10/12/2023) |
| 10/12/2023 | | |
| | 421<br>(4 pgs) | Declaration re: *DECLARATION OF RAMON SAINZ RE SERVICE OF ORDER GRANTING MOTION OF CHAPTER 11 TRUSTEE AUTHORIZING THE EXAMINATION OF PUTNAM INVESTMENTS, LLC PURSUANT TO FED. R. BANKR. P. 2004; AND SUBPOENA FOR RULE 2004 EXAMINATION OF PUTNAM INVESTMENTS, LLC* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)368 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Putnam Investments, LLC Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak).* (Nolan, Jeffrey) (Entered: 10/12/2023) |
| 10/12/2023 | | |
| | 422<br>(4 pgs) | Declaration re: *DECLARATION OF RAMON SAINZ RE SERVICE OF ORDER GRANTING MOTION OF CHAPTER 11 TRUSTEE AUTHORIZING THE EXAMINATION OF INVESCO, LTD. PURSUANT TO FED. R. BANKR. P. 2004; AND SUBPOENA FOR RULE 2004 EXAMINATION OF INVESCO, LTD.* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)362 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Invesco Ltd. Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffre).* (Nolan, Jeffrey) (Entered: 10/12/2023) |
| 10/12/2023 | | |
| | 423<br>(2 pgs) | Order Requiring Debtor's Appearance Either Via Zoom or in Person (BNC-PDF) (Related Doc # doc ) Signed on 10/13/2023 (TM) Modified on 10/13/2023 (TM). (Entered: 10/13/2023) |
| 10/13/2023 | | |
| | 424<br>(2 pgs) | Certificate of Service *re Order Requiring Debtor's Appearance Either in Zoom or in Person* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)423 Order (Generic) (BNC-PDF)). (Lucas, John) (Entered: 10/13/2023) |
| 10/13/2023 | | |
| | 425 | Notice to Filer of Correction Made/No Action Required: **Other - Incorrect event code; Correct Event Code: Bankruptcy Events BK - Other >Proof of service THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.** (RE: related document(s)424 Certificate of Service filed by Trustee Bradley D. Sharp (TR)) (TM) (Entered: 10/13/2023) |
| 10/13/2023 | | |
| | 426<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)411 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 10/13/2023. (Admin.) (Entered: 10/13/2023) |
| 10/13/2023 | | |
| | 427<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)412 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 10/13/2023. (Admin.) (Entered: 10/13/2023) |
| 10/13/2023 | | |

| 10/13/2023 | [428](#) (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[413](#) Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 10/13/2023. (Admin.) (Entered: 10/13/2023) |
|---|---|---|
| 10/13/2023 | [429](#) (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[414](#) Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 10/13/2023. (Admin.) (Entered: 10/13/2023) |
| 10/14/2023 | [430](#) (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[419](#) Order on Application to Employ (BNC-PDF)) No. of Notices: 1. Notice Date 10/14/2023. (Admin.) (Entered: 10/14/2023) |
| 10/15/2023 | [431](#) (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[423](#) Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 10/15/2023. (Admin.) (Entered: 10/15/2023) |
| 10/16/2023 | [432](#) (287 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) , *with Proof of Service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[384](#) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Barclays Bank Of Delaware Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Trosz). (Nolan, Jeffrey) (Entered: 10/16/2023)* |
| 10/16/2023 | [433](#) (287 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) , *with Proof of Service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[388](#) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Zions Bancorporation dba California Bank & Trust Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. S). (Nolan, Jeffrey) (Entered: 10/16/2023)* |
| 10/16/2023 | [434](#) (9 pgs) | Notice *Notice of Filing of Declaration of Leslie Klein Requesting Continuance of Hearing Re Motion to Withdraw as Counsel and Other Matters on Calendar October 18, 2023 with proof of service* Filed by Interested Party Michael Kogan Law Firm, APC (RE: related document(s)[393](#) Motion to Withdraw as Attorney *Motion of Kogan Law Firm, APC for an Order Authorizing Withdrawal as Counsel for Debtor with proof of service* Filed by Interested Party Michael Kogan Law Firm, APC). (Kogan, Michael) (Entered: 10/16/2023) |
| 10/16/2023 | [435](#) (3 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizng the Examination of Zions Bancorporation dba California Bank & Trust Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # [388](#) ) Signed on 10/16/2023 (TM) (Entered: 10/16/2023) |
| 10/16/2023 | [436](#) (2 pgs) | OrderGranting Motion of Chapter 11 Trustee Authorizng the Examination of Barclay's Bank of Deleware Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # [384](#) ) Signed on 10/16/2023 (TM) (Entered: 10/16/2023) |
| 10/17/2023 | [437](#) (23 pgs) | Objection (related document(s): [434](#) Notice filed by Interested Party Michael Kogan Law Firm, APC) */Objection to Declaration of Debtor, Leslie Klein, Requesting Continuance of October 18, 2023 Hearing* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 10/17/2023) |

| | | |
|---|---|---|
| 10/17/2023 | [438](#)<br>(277 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Wells Fargo Bank, N.A. And Its Subsidiaries And Affilliates Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C # [4](#) Exhibit D # [5](#) Exhibit E # [6](#) Exhibit F # [7](#) Exhibit G # [8](#) Exhibit H # [9](#) Exhibit I # [10](#) Proof of Service) (Nolan, Jeffrey) (Entered: 10/17/2023) |
| 10/17/2023 | [439](#)<br>(6 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[438](#) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Wells Fargo Bank, N.A. And Its Subsidiaries And Affilliates Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 10/17/2023) |
| 10/18/2023 | 440 | Notice to Filer of Error and/or Deficient Document **Other - Per LBR 9009-1(b)(4)(A)(B) - Mandatory Language. (A) No Alteration or Deletion. Regardless of whether a court-approved form is mandatory or optional, no language or provisions may be altered or deleted from a form, whether a form is filed or lodged. (B) Additional Language. Language or provisions necessary to complete a form may be provided in relevant sections of a form or attached as a clearly marked supplement to a form** and (2) Incorrect event code (RE: related document(s)[439](#) Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) filed by Trustee Bradley D. Sharp (TR)) (TM) (Entered: 10/18/2023) |
| 10/18/2023 | [441](#)<br>(6 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[438](#) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Wells Fargo Bank, N.A. And Its Subsidiaries And Affilliates Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 10/18/2023) |
| 10/18/2023 | [442](#)<br>(9 pgs) | Notice of lodgment Filed by Interested Party Michael Kogan Law Firm, APC (RE: related document(s)[393](#) Motion to Withdraw as Attorney *Motion of Kogan Law Firm, APC for an Order Authorizing Withdrawal as Counsel for Debtor with proof of service* Filed by Interested Party Michael Kogan Law Firm, APC). (Kogan, Michael) (Entered: 10/18/2023) |
| 10/18/2023 | [443](#)<br>(4 pgs) | Declaration re: *DECLARATION OF RAMON SAINZ RE SERVICE OF ORDER GRANTING MOTION OF CHAPTER 11 TRUSTEE AUTHORIZING THE EXAMINATION OF BARCLAYS BANK OF DELAWARE PURSUANT TO FED. R. BANKR. P. 2004; AND SUBPOENA FOR RULE 2004 EXAMINATION OF BARCLAYS BANK* |

| | | |
|---|---|---|
| | | *OF DELAWARE* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)436 Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 10/18/2023) |
| 10/18/2023 | 444 (4 pgs) | Declaration re: *DECLARATION OF RAMON SAINZ RE SERVICE OF ORDER GRANTING MOTION OF CHAPTER 11 TRUSTEE AUTHORIZING THE EXAMINATION OF ZIONS BANCORPORATION DBA CALIFORNIA BANK & TRUST PURSUANT TO FED. R. BANKR. P. 2004; AND SUBPOENA FOR RULE 2004 EXAMINATION OF ZIONS BANCORPORATION DBA CALIFORNIA BANK & TRUST* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)435 Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 10/18/2023) |
| 10/18/2023 | 445 (3 pgs) | Order Granting Motion of Kogan Law Firm, APC for an Order Authorizing Withdrawal as Counsel for Debtor (BNC-PDF) (Related Doc # 393) Signed on 10/18/2023. (TM) (Entered: 10/18/2023) |
| 10/18/2023 | 446 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)435 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 10/18/2023. (Admin.) (Entered: 10/18/2023) |
| 10/18/2023 | 447 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)436 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 10/18/2023. (Admin.) (Entered: 10/18/2023) |
| 10/19/2023 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 393 MOTION TO WITHDRAW AS ATTORNEY filed by Michael Kogan Law Firm, APC) Hearing to be held on 12/20/2023 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 393, (TM) MATTER INCORRECTLY CONTINUED TO 12/20/23 - MOTION GRANTED AT 10/18/23 HEARING. Modified on 10/31/2023 (TM). (Entered: 10/19/2023) |
| 10/21/2023 | 448 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)445 Order on Motion to Withdraw as Attorney (BNC-PDF)) No. of Notices: 1. Notice Date 10/21/2023. (Admin.) (Entered: 10/21/2023) |
| 10/24/2023 | 449 (7 pgs) | Disclosure of Compensation of Attorney for Debtor (Official Form 2030) *Attorney's Disclosure of Postpetition Compensation Arrangement with Debtor with proof of service* Filed by Interested Party Michael Kogan Law Firm, APC. (Kogan, Michael) (Entered: 10/24/2023) |
| 10/25/2023 | 450 (7 pgs) | Stipulation By Bradley D. Sharp (TR) and *Ajax Mortgage Loan Trust 2021-D, Mortgage-Backed Securities, Series 2021-D, By U.S. Bank National Association, as Indenture Trustee /Second Stipulation to Continue Hearing on Motion for Relief From the Automatic Stay Under 11 U.S.C. § 362 and Agreement to Use Cash Collateral (Relates to Docket Nos. 86, 211, 212)* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 10/25/2023) |
| 10/25/2023 | 451 (6 pgs) | Notice of lodgment *of Order Approving Second Stipulation to Continue Hearing on Motion for Relief From the Automatic Stay Under 11 U.S.C. § 362 and Agreement to Use Cash Collateral* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)450 Stipulation By Bradley D. Sharp (TR) and *Ajax Mortgage Loan Trust 2021-D, Mortgage-Backed* |

| | | |
|---|---|---|
| | | *Securities, Series 2021-D, By U.S. Bank National Association, as Indenture Trustee /Second Stipulation to Continue Hearing on Motion for Relief From the Automatic Stay Under 11 U.S.C. § 362 and Agreement to Use Cash Collateral (Relates to Docket Nos. 86, 211, 212)* Filed by Trustee Bradley D. Sharp (TR). (Lucas, John) (Entered: 10/25/2023) |
| 10/25/2023 | 452 (95 pgs; 9 docs) | Motion For Sale of Property of the Estate under Section 363(b) - No Fee */Notice of Motion and Motion for Order Authorizing (1) Sale of Real Property Commonly Known as 3752 Ocean Drive, Oxnard, California, Free and Clear of All Liens, Claims and Encumbrances Pursuant to 11 U.S.C. §§ 363(b) and (f); and (2) Payment of Real Estate Brokers Commission and Sale Related Expenses; Memorandum of Points and Authorities; Declarations of Bradley D. Sharp, William Friedman and Carolyn Triebold in Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Proof of Service) (Dulberg, Jeffrey) (Entered: 10/25/2023) |
| 10/25/2023 | 453 (4 pgs) | Notice of sale of estate property (LBR 6004-2) 3752 Ocean Drive, Oxnard, California/Bradley D. Sharp, Chapter 11 Trustee Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 10/25/2023) |
| 10/25/2023 | 454 | Hearing Set (RE: related document(s)452 Motion to Sale of Property of the Estate under Section 363(b) - No Fee filed by Trustee Bradley D. Sharp (TR)) The Hearing date is set for 11/15/2023 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 10/25/2023) |
| 10/25/2023 | 455 (2 pgs) | Order Approving Second Stipulation to Continue Hearing on Motion for Relief from the Automatic Stay and Agreement to Use Cash Collateral (BNC-PDF) (Related Doc # 450 ) Signed on 10/25/2023 (TM) (Entered: 10/25/2023) |
| 10/26/2023 | 456 (5 pgs) | Stipulation By Bradley D. Sharp (TR) and *NewRez LLC dba Shellpoint Mortgage Servicing, as servicer for J.P. Morgan Mortgage Acquisition Corp. /Second Stipulation to Continue Hearing on Motion for Relief From the Automatic Stay Under 11 U.S.C. § 362 (Relates to Docket Nos. 174 and 184)* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 10/26/2023) |
| 10/26/2023 | 457 (6 pgs) | Notice of lodgment *of Order Approving Second Stipulation to Continue Hearing on Motion for Relief From the Automatic Stay Under 11 U.S.C. § 362* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)456 Stipulation By Bradley D. Sharp (TR) and *NewRez LLC dba Shellpoint Mortgage Servicing, as servicer for J.P. Morgan Mortgage Acquisition Corp. /Second Stipulation to Continue Hearing on Motion for Relief From the Automatic Stay Under 11 U.S.C. § 362 (Relates to Docket Nos. 174 and 184)* Filed by Trustee Bradley D. Sharp (TR)). (Lucas, John) (Entered: 10/26/2023) |
| 10/27/2023 | 458 (2 pgs) | Order Approving Second Stipulation to Continue Hearing on Motion For Relief from the Automatic Stay Under 11 U.S.C. § 362. The hearing is continued to February 21, 2024 at 8:30 a.m. (BNC-PDF) (Related Doc # 456 ) Signed on 10/27/2023 (PP) (Entered: 10/27/2023) |

| 10/27/2023 | [459](#)<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[455](#) Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 10/27/2023. (Admin.) (Entered: 10/27/2023) |
|---|---|---|
| 10/29/2023 | [460](#)<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[458](#) Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 10/29/2023. (Admin.) (Entered: 10/29/2023) |
| 10/30/2023 | [461](#)<br>(4 pgs) | Declaration re: */Supplemental Declaration of Bradley D. Sharp in Support of Motion for Order Authorizing (1) Sale of Real Property Commonly Known as 3752 Ocean Drive, Oxnard, California, Free and Clear of All Liens, Claims and Encumbrances Pursuant to 11 U.S.C. §§ 363(B) and (F); and (2) Payment of Real Estate Brokers Commission and Sale Related Expenses* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[452](#) Motion For Sale of Property of the Estate under Section 363(b) - No Fee */Notice of Motion and Motion for Order Authorizing (1) Sale of Real Property Commonly Known as 3752 Ocean Drive, Oxnard, California, Free and Clear of All Liens, Claims and Encum). (Dulberg, Jeffrey) (Entered: 10/30/2023)* |
| 10/31/2023 | [462](#)<br>(65 pgs; 2 docs) | Statement *Re: Motion for Order Authorizing (1) Sale of Real Property commonly known as 3752 Ocean Drive, Oxnard, California, Free and Clear of All Liens, Claims and Encumbrances Pursuant to 11 U.S.C. 363(B) and (F); and (2) Payment of Real Estate Brokers' Commission and Sale Related Expenses* Filed by Creditor U.S. Bank National Association, as Trustee, successor in interest to Wachovia Bank, National Association, as Trustee for Banc of America Funding Corporation Mortgage Pass-Through Certificates, Series. (Attachments: # [1](#) Exhibit 1 - Proof of Claim) (McDermott, Christopher) (Entered: 10/31/2023) |
| 11/01/2023 | [463](#)<br>(3 pgs) | Certificate of Service Filed by Creditor U.S. Bank National Association, as Trustee, successor in interest to Wachovia Bank, National Association, as Trustee for Banc of America Funding Corporation Mortgage Pass-Through Certificates, Series (RE: related document(s)[462](#) Statement). (McDermott, Christopher) (Entered: 11/01/2023) |
| 11/01/2023 | 464 | Notice to Filer of Correction Made/No Action Required: **Other - Incorrect event code: CORRECT EVENT CODE: Bankruptcy Events BK - Other >Proof of service <span style="color:green">THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.</span>** (RE: related document(s) [463](#) Certificate of Service filed by Creditor U.S. Bank National Association, as Trustee, successor in interest to Wachovia Bank, National Association, as Trustee for Banc of America Funding Corporation Mortgage Pass-Through Certificates, Series) (TM) (Entered: 11/01/2023) |
| 11/01/2023 | [465](#)<br>(7 pgs) | Status report */ Chapter 11 Trustee's Second Status Report* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[1](#) Voluntary Petition (Chapter 11)). (Lucas, John) (Entered: 11/01/2023) |
| 11/01/2023 | 466 | Notice to Filer of Error and/or Deficient Document **Other - Proof of Service required** (RE: related document(s)[465](#) Status report filed by Trustee Bradley D. Sharp (TR)) (TM) (Entered: 11/01/2023) |

| 11/01/2023 | 467<br>(4 pgs) | Certificate of Service Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)465 Status report). (Lucas, John) (Entered: 11/01/2023) |
|---|---|---|
| 11/01/2023 | 468<br>(328 pgs; 12 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Life Capital Group, LLC And Its Subsidiaries And Affilliates Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Proof of Service) (Nolan, Jeffrey) (Entered: 11/01/2023) |
| 11/01/2023 | 469<br>(6 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)468 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Life Capital Group, LLC And Its Subsidiaries And Affilliates Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Proof of Service)). (Nolan, Jeffrey) (Entered: 11/01/2023) |
| 11/01/2023 | 470<br>(8 pgs) | Stipulation By Jeffrey Winter and *Franklin Menlo, Co-Trustee, and Bradley D. Sharp Chapter 11 Trustee, To Continue Hearings On Co-Trustees Jeffrey Winters And Franklin Menlos Motions For Relief From The Automatic Stay* Filed by Creditor Jeffrey Winter (Weingarten, Alex) (Entered: 11/01/2023) |
| 11/01/2023 | 471<br>(7 pgs) | Notice of lodgment *of Order In Bankruptcy Case Re Joint Stipulation* Filed by Creditor Jeffrey Winter (RE: related document(s)470 Stipulation By Jeffrey Winter and *Franklin Menlo, Co-Trustee, and Bradley D. Sharp Chapter 11 Trustee, To Continue Hearings On Co-Trustees Jeffrey Winters And Franklin Menlos Motions For Relief From The Automatic Stay* Filed by Creditor Jeffrey Winter). (Weingarten, Alex) (Entered: 11/01/2023) |
| 11/02/2023 | 472<br>(2 pgs) | Order Approving Joint Stipulation to Continue Hearings on Co-Trustees Jeffrey Winter's and Franklin Menlo's Motions for Relief from the Automatic Stay Under 11 U.S.C. § 362 (BNC-PDF) (Related Doc # 470 ) Signed on 11/2/2023 (TM) (Entered: 11/02/2023) |
| 11/04/2023 | 473<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)472 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 11/04/2023. (Admin.) (Entered: 11/04/2023) |
| 11/06/2023 | 474<br>(289 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *, with Proof of Service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)438 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Wells Fargo Bank, N.A. And Its Subsidiaries And Affilliates Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of B). (Nolan, Jeffrey) (Entered: 11/06/2023)* |

| | | |
|---|---|---|
| 11/06/2023 | [475](#)<br>(2 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of Wells Fargo Bank, N.A. and it's Subsidiaries and Affiliates Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # [438](#) ) Signed on 11/6/2023 (TM) (Entered: 11/06/2023) |
| 11/07/2023 | [476](#)<br>(4 pgs) | Declaration re: *Declaration of Ramon Sainz Re Service of Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of Wells Fargo Bank, N.A. Pursuant to Fed. R. Bankr. P. 2004; and Subpoena for Rule 2004 Examination of Wells Fargo Bank, N.A.* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[475](#) Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 11/07/2023) |
| 11/08/2023 | [477](#)<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[475](#) Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 11/08/2023. (Admin.) (Entered: 11/08/2023) |
| 11/10/2023 | [478](#)<br>(274 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of The Bienstock Group, Inc. Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C # [4](#) Exhibit D # [5](#) Exhibit E # [6](#) Exhibit F # [7](#) Exhibit G # [8](#) Exhibit H # [9](#) Exhibit I # [10](#) Proof of Service) (Nolan, Jeffrey) (Entered: 11/10/2023) |
| 11/10/2023 | [479](#)<br>(6 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[478](#) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of The Bienstock Group, Inc. Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 11/10/2023) |
| 11/13/2023 | [480](#)<br>(5 pgs) | Notice *Notice Of Intent To Conduct Auction With Respect To Sale Of Real Property Commonly Known As 3752 Ocean Drive, Oxnard, California, with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[452](#) Motion For Sale of Property of the Estate under Section 363(b) - No Fee */Notice of Motion and Motion for Order Authorizing (1) Sale of Real Property Commonly Known as 3752 Ocean Drive, Oxnard, California, Free and Clear of All Liens, Claims and Encumbrances Pursuant to 11 U.S.C. §§ 363(b) and (f); and (2) Payment of Real Estate Brokers Commission and Sale Related Expenses; Memorandum of Points and Authorities; Declarations of Bradley D. Sharp, William Friedman and Carolyn Triebold in Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Proof of Service), [453](#) Notice of sale of estate property (LBR 6004-2) 3752 Ocean Drive, Oxnard, California/Bradley D. Sharp, Chapter 11 Trustee Filed by Trustee Bradley D. Sharp (TR)., [461](#) Declaration re: */Supplemental Declaration of Bradley D. Sharp in Support of Motion for Order Authorizing (1) Sale of Real Property Commonly Known as 3752 Ocean Drive, Oxnard, California, Free and Clear of All Liens, Claims and Encumbrances* |

| | | |
|---|---|---|
| | | *Pursuant to 11 U.S.C. §§ 363(B) and (F); and (2) Payment of Real Estate Brokers Commission and Sale Related Expenses* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)452 Motion For Sale of Property of the Estate under Section 363(b) - No Fee /*Notice of Motion and Motion for Order Authorizing (1) Sale of Real Property Commonly Known as 3752 Ocean Drive, Oxnard, California, Free and Clear of All Liens, Claims and Encum)., 462 Statement Re: Motion for Order Authorizing (1) Sale of Real Property commonly known as 3752 Ocean Drive, Oxnard, California, Free and Clear of All Liens, Claims and Encumbrances Pursuant to 11 U.S.C. 363(B) and (F); and (2) Payment of Real Estate Brokers' Commission and Sale Related Expenses Filed by Creditor U.S. Bank National Association, as Trustee, successor in interest to Wachovia Bank, National Association, as Trustee for Banc of America Funding Corporation Mortgage Pass-Through Certificates, Series. (Attachments: # 1 Exhibit 1 - Proof of Claim)). (Dulberg, Jeffrey) (Entered: 11/13/2023)* |
| 11/14/2023 | 481<br>(35 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 10/31/2023 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 11/14/2023) |
| 11/15/2023 | 482<br>(25 pgs) | Opposition to (related document(s): 468 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Life Capital Group, LLC And Its Subsidiaries And Affilliates Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of filed by Trustee Bradley D. Sharp (TR)) Third-Party Life Capital Group, LLCs Limited Opposition And Request For Hearing On Chapter 11 Trustees Motion For Order Authorizing 2004 Examination To Life Capital Group, LLC 468; Declaration Of Ron Bender Filed by Interested Party Life Capital Group, LLC (Steelman, Richard) (Entered: 11/15/2023)* |
| 11/15/2023 | 483<br>(5 pgs) | Stipulation By Bradley D. Sharp (TR) and *Joseph and Erica Vago Regarding Withdrawal of Abstract of Judgments Against Real Properties of the Debtor's Estate* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 11/15/2023) |
| 11/15/2023 | 484<br>(4 pgs) | Certificate of Service Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)483 Stipulation By Bradley D. Sharp (TR) and *Joseph and Erica Vago Regarding Withdrawal of Abstract of Judgments Against Real Properties of the Debtor's Estate*). (Lucas, John) (Entered: 11/15/2023) |
| 11/15/2023 | 485<br>(29 pgs) | Stipulation By Bradley D. Sharp (TR) and / *Amended Stipulation Between Bradley D. Sharp, Ch 11 Trustee and Joseph and Erica Vago Regarding Withdrawal of Abstract of Judgments Against Real Properties of the Debtor's Estate* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 11/15/2023) |
| 11/15/2023 | 486<br>(1 pg) | Voluntary Dismissal of Motion / *Notice of Withdrawal of Document (re Dkt. No. 483)* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)483 Stipulation By Bradley D. Sharp (TR) and *Joseph and Erica Vago Regarding Withdrawal of Abstract of Judgments Against Real Properties of the Debtor's Estate*). (Lucas, John) (Entered: 11/15/2023) |
| 11/15/2023 | 487<br>(4 pgs) | Certificate of Service Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)485 Stipulation By Bradley D. Sharp (TR) and / |

| | | |
|---|---|---|
| | | *Amended Stipulation Between Bradley D. Sharp, Ch 11 Trustee and Joseph and Erica Vago Regarding Withdrawal of Abstract of Judgments Against Real Properties of the Debtor's Estate*, 486 Voluntary Dismissal of Motion). (Lucas, John) (Entered: 11/15/2023) |
| 11/15/2023 | 488 | Notice to Filer of Error and/or Deficient Document **of Mismatch between filed document and docket event. PDF caption: "voluntary dismissal..." THE FILER IS INSTRUCTED TO FILE A NOTICE OF WITHDRAWAL USING WITHDRAWAL DOCKET EVENT AND REFILE THE DOCUMENT USING THE CORRECT DOCKET EVENT THAT MATCHES THE DOCUMENT.** (RE: related document(s)486 Voluntary Dismissal of Motion filed by Trustee Bradley D. Sharp (TR)) (TM) (Entered: 11/15/2023) |
| 11/15/2023 | 489 (5 pgs; 2 docs) | Withdrawal re: / *Notice of Withdrawal of Document (re Dkt. 483)* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)483 Stipulation By Bradley D. Sharp (TR) and *Joseph and Erica Vago Regarding Withdrawal of Abstract of Judgments Against Real Properties of the Debtor's Estate*). (Attachments: # 1 Certificate of Service) (Lucas, John) (Entered: 11/15/2023) |
| 11/15/2023 | 490 (7 pgs) | Notice of lodgment , *with proof of service* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)485 Stipulation By Bradley D. Sharp (TR) and / *Amended Stipulation Between Bradley D. Sharp, Ch 11 Trustee and Joseph and Erica Vago Regarding Withdrawal of Abstract of Judgments Against Real Properties of the Debtor's Estate* Filed by Trustee Bradley D. Sharp (TR)). (Lucas, John) (Entered: 11/15/2023) |
| 11/15/2023 | 491 (2 pgs) | Order Approving Amended Stipulation Between Bradley D. Sharp, Ch. 11 Trustee and Joseph and Erica Vago Regarding Withdrawal of Abstract of Judgments Against Real Properties of the Debtor's Estate (BNC-PDF) (Related Doc # 485 ) Signed on 11/15/2023 (TM) (Entered: 11/15/2023) |
| 11/16/2023 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 174 MOTION FOR RELIEF FROM STAY - REAL PROPERTY filed by NewRez LLC d/b/a Shellpoint Mortgage Servicing, as servicer for J.P. Morgan Mortgage Acquisition Corp) Hearing to be held on 02/21/2024 at 08:30 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 174 , (TM) (Entered: 11/16/2023) |
| 11/16/2023 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 84 MOTION FOR RELIEF FROM STAY - ACTION IN NON-BANKRUPTCY FORUM filed by Franklin Menlo) Hearing to be held on 01/31/2024 at 08:30 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 84 , (TM) (Entered: 11/16/2023) |
| 11/16/2023 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 254 MOTION FOR RELIEF FROM STAY - ACTION IN NON-BANKRUPTCY FORUM filed by Jeffrey Winter) Hearing to be held on 01/31/2024 at 08:30 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 254 , (TM) (Entered: 11/16/2023) |
| 11/16/2023 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 181 APPLICATION FOR COMPENSATION |

| | | filed by Michael Jay Berger) Hearing to be held on 02/21/2024 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 181 , (TM) (Entered: 11/16/2023) |
|---|---|---|
| 11/16/2023 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 VOLUNTARY PETITION (CHAPTER 11) filed by Leslie Klein) Status Hearing to be held on 02/21/2024 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 1 , (TM) (Entered: 11/16/2023) |
| 11/17/2023 | 492 (4 pgs) | Order Granting Motion and Authorizing (1) Sale of Real Property Commonly Known as 3752 Ocean Drive, Oxnard, California, Free and Clear of All Liens, Claims and Encumbrances Pursuant to 11 U.S.C. §§ 363(b) and (f); and (2) Payment of Real Estate Brokers' Commission and Sale Related Expenses - (BNC-PDF) (Related Doc # 452 ) Signed on 11/17/2023 (TM) (Entered: 11/17/2023) |
| 11/17/2023 | 493 (277 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of J.P. Morgan Chase, N.A. And Chase Bank, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service) (Nolan, Jeffrey) (Entered: 11/17/2023) |
| 11/17/2023 | 494 (6 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)493 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of J.P. Morgan Chase, N.A. And Chase Bank, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 11/17/2023) |
| 11/17/2023 | 495 | Request for a Certified Copy Fee Amount $11. The document will be sent via email to :mviramontes@pszjlaw.com: Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)492 Order on Motion for Sale of Property under Section 363(b) (BNC-PDF)). (Dulberg, Jeffrey) (Entered: 11/17/2023) |
| 11/17/2023 | | Receipt of Request for a Certified Copy( 2:23-bk-10990-SK) [misc,paycert] ( 11.00) Filing Fee. Receipt number A56188355. Fee amount 11.00. (re: Doc# 495 ) (U.S. Treasury) (Entered: 11/17/2023) |
| 11/17/2023 | 498 | Certified Copy Emailed to mviramontes@pszjlaw.com (Entered: 11/20/2023) |
| 11/18/2023 | 496 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)491 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 11/18/2023. (Admin.) (Entered: 11/18/2023) |
| 11/19/2023 | 497 (8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)492 Order on Motion for Sale of Property under Section |

| | | |
|---|---|---|
| | | 363(b)(BNC-PDF)) No. of Notices: 1. Notice Date 11/19/2023. (Admin.) (Entered: 11/19/2023) |
| 11/22/2023 | 499 | Request for a Certified Copy Fee Amount $11. The document will be sent via email to :yderac@pszjlaw.com: Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)483 Stipulation By Bradley D. Sharp (TR) and *Joseph and Erica Vago Regarding Withdrawal of Abstract of Judgments Against Real Properties of the Debtor's Estate*). (Nolan, Jeffrey) (Entered: 11/22/2023) |
| 11/22/2023 | | Receipt of Request for a Certified Copy( 2:23-bk-10990-SK) [misc,paycert] ( 11.00) Filing Fee. Receipt number A56204434. Fee amount 11.00. (re: Doc# 499 ) (U.S. Treasury) (Entered: 11/22/2023) |
| 11/22/2023 | 500 | Request for a Certified Copy Fee Amount $11. The document will be sent via email to :yderac@pszjlaw.com: Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)491 Stipulation and ORDER thereon (BNC-PDF)). (Nolan, Jeffrey) (Entered: 11/22/2023) |
| 11/22/2023 | 501 | Request for a Certified Copy Fee Amount $11. The document will be sent via email to :yderac@pszjlaw.com: Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)491 Stipulation and ORDER thereon (BNC-PDF)). (Nolan, Jeffrey) (Entered: 11/22/2023) |
| 11/22/2023 | 502 | Request for a Certified Copy Fee Amount $11. The document will be sent via email to :yderac@pszjlaw.com: Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)483 Stipulation By Bradley D. Sharp (TR) and *Joseph and Erica Vago Regarding Withdrawal of Abstract of Judgments Against Real Properties of the Debtor's Estate*). (Nolan, Jeffrey) (Entered: 11/22/2023) |
| 11/22/2023 | | Receipt of Request for a Certified Copy( 2:23-bk-10990-SK) [misc,paycert] ( 11.00) Filing Fee. Receipt number A56205608. Fee amount 11.00. (re: Doc# 500 ) (U.S. Treasury) (Entered: 11/22/2023) |
| 11/22/2023 | | Receipt of Request for a Certified Copy( 2:23-bk-10990-SK) [misc,paycert] ( 11.00) Filing Fee. Receipt number A56205608. Fee amount 11.00. (re: Doc# 501 ) (U.S. Treasury) (Entered: 11/22/2023) |
| 11/22/2023 | | Receipt of Request for a Certified Copy( 2:23-bk-10990-SK) [misc,paycert] ( 11.00) Filing Fee. Receipt number A56205608. Fee amount 11.00. (re: Doc# 502 ) (U.S. Treasury) (Entered: 11/22/2023) |
| 11/22/2023 | 503 | Certified Copy Emailed to yderac@pszjlaw.com (Entered: 11/22/2023) |
| 12/01/2023 | 504 | Request for a Certified Copy Fee Amount $12. The document will be sent via email to :yderac@pszjlaw.com: Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)485 Stipulation By Bradley D. Sharp (TR) and */ Amended Stipulation Between Bradley D. Sharp, Ch 11 Trustee and Joseph and Erica Vago Regarding Withdrawal of Abstract of Judgments Against Real Properties of the Debtor's Estate*). (Nolan, Jeffrey) (Entered: 12/01/2023) |
| 12/01/2023 | | Receipt of Request for a Certified Copy( 2:23-bk-10990-SK) [misc,paycert] ( 12.00) Filing Fee. Receipt number A56233907. Fee amount 12.00. (re: Doc# 504 ) (U.S. Treasury) (Entered: 12/01/2023) |

| | | |
|---|---|---|
| 12/01/2023 | 505 | Certified Copy Emailed to yderac@pszjlaw.com (Entered: 12/01/2023) |
| 12/05/2023 | 506<br>(285 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)478 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of The Bienstock Group, Inc. Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Trosz). (Nolan, Jeffrey) (Entered: 12/05/2023)* |
| 12/05/2023 | 507<br>(7 pgs) | Notice of lodgment *of Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of the Bienstock Group, Inc. Pursuant to Fed. R. Bankr. P. 2004* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)478 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of The Bienstock Group, Inc. Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 12/05/2023) |
| 12/06/2023 | 508<br>(2 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of Bienstock Group, Inc. Pursuaht to FRBP 2004 (PDF-BNC) (Related Doc # 478 ) Signed on 12/6/2023 (TM) (Entered: 12/06/2023) |
| 12/06/2023 | 509<br>(290 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *, with Proof of Service* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)493 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of J.P. Morgan Chase, N.A. And Chase Bank, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nic). (Nolan, Jeffrey) (Entered: 12/06/2023)* |
| 12/06/2023 | 510<br>(2 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of JP Morgan Chase, N.A. and Chase Bank Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # 493 ) Signed on 12/6/2023 (TM) (Entered: 12/06/2023) |
| 12/07/2023 | 511<br>(281 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Lincoln National Life Insurance Company aka Lincoln National Corporation Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service) (Nolan, Jeffrey) (Entered: 12/07/2023) |
| 12/07/2023 | 512<br>(6 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)511 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Lincoln National Life Insurance Company aka Lincoln National Corporation Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P.* |

| | | |
|---|---|---|
| | | *Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 12/07/2023) |
| 12/08/2023 | 513 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)508 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 12/08/2023. (Admin.) (Entered: 12/08/2023) |
| 12/08/2023 | 514 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)510 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 12/08/2023. (Admin.) (Entered: 12/08/2023) |
| 12/11/2023 | 515 | Request for a Certified Copy Fee Amount $12. (RE: related document(s)485 Stipulation filed by Trustee Bradley D. Sharp (TR)) (JA) (Entered: 12/11/2023) |
| 12/11/2023 | 516 (4 pgs) | Declaration re: *Service of Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of The Bienstock Group, Inc. Pursuant to Fed. R. Bankr. P. 2004; and Subpoena for Rule 2004 Examination of The Bienstock Group, Inc.* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)508 Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 12/11/2023) |
| 12/11/2023 | 517 (4 pgs) | Declaration re: *Service of Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of JP Morgan Chase, N.A. and Chase Bank Pursuant to Fed. R. Bankr. P. 2004; and Subpoena for Rule 2004 Examination of JP Morgan Chase, N.A. and Chase Bank* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)510 Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 12/11/2023) |
| 12/11/2023 | 518 | Receipt of Certification Fee - $12.00 by AG. Receipt Number 22000737. (admin) (Entered: 12/11/2023) |
| 12/11/2023 | 519 | Receipt of Photocopies Fee - $14.50 by AG. Receipt Number 22000737. (admin) (Entered: 12/11/2023) |
| 12/12/2023 | 520 (283 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Massachusetts Mutual Life Insurance Company, aka Mass Mutual, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service) (Nolan, Jeffrey) (Entered: 12/12/2023) |
| 12/12/2023 | 521 (6 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)520 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Massachusetts Mutual Life Insurance Company, aka Mass Mutual, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # |

| | | |
|---|---|---|
| | | 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service). (Nolan, Jeffrey) (Entered: 12/12/2023) |
| 12/13/2023 | [522](#) (311 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of American General Life Insurance Company Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C # [4](#) Exhibit D # [5](#) Exhibit E # [6](#) Exhibit F # [7](#) Exhibit G # [8](#) Exhibit H # [9](#) Exhibit I # [10](#) Proof of Service) (Nolan, Jeffrey) (Entered: 12/13/2023) |
| 12/13/2023 | [523](#) (23 pgs) | Declaration re: *Declaration Of Richard P. Steelman, Jr. In Support Of Third-Party Life Capital Group, LLCs Limited Opposition And Request For Hearing On Chapter 11 Trustees Motion For Order Authorizing 2004 Examination To Life Capital Group, LLC* Filed by Interested Party Life Capital Group, LLC (RE: related document(s)[482](#) Opposition). (Steelman, Richard) (Entered: 12/13/2023) |
| 12/13/2023 | [524](#) (6 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[522](#) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of American General Life Insurance Company Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service). (Nolan, Jeffrey) (Entered: 12/13/2023) |
| 12/14/2023 | [525](#) (5 pgs) | Notice *Request to Have Hearing Specially Set on Chapter 11 Trustee's Motion for Order Authorizing (1) Sale of Real Property Commonly Known as 161 North Poinsettia Place, Los Angeles, California 90036, Free and Clear of All Liens, Claims and Encumbrances Pursuant to 11 U.S.C. sections 363(b) and (f); and (2) Payment of Real Estate Brokers' Commission and Sale Related Expenses* Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey); Incorrect docket event was used to file this document. Document refiled using correct event code, see entry [530](#). Modified on 12/15/2023 (PP). (Entered: 12/14/2023) |
| 12/14/2023 | [526](#) (21 pgs) | Stipulation By Jeffrey Winter and *Franklin Menlo, Co-Trustees, To Allow Transfer of Life Insurance Funds* Filed by Creditor Jeffrey Winter (Weingarten, Alex) (Entered: 12/14/2023) |
| 12/14/2023 | [527](#) (7 pgs) | Notice of lodgment *of Order Granting Joint Stipulation To Allow Transfer of Life Insurance Funds* Filed by Creditor Jeffrey Winter (RE: related document(s)[526](#) Stipulation By Jeffrey Winter and *Franklin Menlo, Co-Trustees, To Allow Transfer of Life Insurance Funds* Filed by Creditor Jeffrey Winter). (Weingarten, Alex) (Entered: 12/14/2023) |
| 12/15/2023 | [528](#) (2 pgs) | Order Approving Joint Stipulation To Allow Transfer Of Life Insurance Funds Into United States Treasury Bills Held In Merrill Lynch Account (BNC-PDF) (Related Doc # [526](#) ) Signed on 12/15/2023 (PP) (Entered: 12/15/2023) |

| 12/15/2023 | 529 (35 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 11/30/2023 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 12/15/2023) |
|---|---|---|
| 12/15/2023 | 530 (4 pgs) | Motion /Request to Have Hearing Specially Set on Chapter 11 Trustee's Motion for Order Authorizing (1) Sale of Real Property Commonly Known as 161 North Poinsettia Place, Los Angeles, California 90036, Free and Clear of All Liens, Claims and Encumbrances Pursuant to 11 U.S.C. sections 363(b) and (f); and (2) Payment of Real Estate Brokers' Commission and Sale Related Expenses Filed by Trustee Bradley D. Sharp (TR) (Dulberg, Jeffrey) (Entered: 12/15/2023) |
| 12/15/2023 | 531 (7 pgs) | Notice of lodgment of Order Approving Request to Have Hearing Specially Set on Chapter 11 Trustee's Motion for Order Authorizing (1) Sale of Real Property Commonly Known as 161 North Poinsettia Place, Los Angeles, California 90036, Free and Clear of All Liens, Claims and Encumbrances Pursuant to 11 U.S.C. §§ 363(b) and (f); and (2) Payment of Real Estate Brokers' Commission and Sale Related Expenses Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)530 Motion /Request to Have Hearing Specially Set on Chapter 11 Trustee's Motion for Order Authorizing (1) Sale of Real Property Commonly Known as 161 North Poinsettia Place, Los Angeles, California 90036, Free and Clear of All Liens, Claims and Encumbrances Pursuant to 11 U.S.C. sections 363(b) and (f); and (2) Payment of Real Estate Brokers' Commission and Sale Related Expenses Filed by Trustee Bradley D. Sharp (TR)). (Dulberg, Jeffrey) (Entered: 12/15/2023) |
| 12/15/2023 | 532 (2 pgs) | Order Approving Request to Have Hearing Specially Set on Chapter 11 Trustee's Motion for Order Authorizing (1) Sale of Real Property Commonly Known As 161 North Poinsettia Place, Los Angeles, California 90036, Free and Clear of All Liens, Claims and Encumbrances Pursuant To 11 U.S.C. §§ 363(B) And (F); And (2) Payment of Real Estate Brokers' Commission and Sale Related Expenses. The hearing shall be held on January 24, 2024 at 9:00 a.m. (BNC-PDF) (Related Doc # 530) Signed on 12/15/2023 (PP) Modified on 12/15/2023 (PP). (Entered: 12/15/2023) |
| 12/17/2023 | 533 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)528 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 12/17/2023. (Admin.) (Entered: 12/17/2023) |
| 12/17/2023 | 534 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)532 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 12/17/2023. (Admin.) (Entered: 12/17/2023) |
| 12/18/2023 | 535 (4 pgs) | Notice of Hearing on Motion of Chapter 11 Trustee for Order Authorizing the Examination of Life Capital Group, LLC and Its Subsidiaries and Affiliates Pursuant to Fed. R. Bankr. P. 2004; Memorandum of Points and Authorities; Declaration of Bradley D. Sharp, Nicholas R. Troszak and Jeffrey P. Nolan in Support Thereof (Relates to Dkt. Nos. 482, 523) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)468 Motion for 2004 Examination Motion Of Chapter 11 Trustee, For Order Authorizing The Examination of Life Capital Group, LLC And Its Subsidiaries And Affilliates Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof Filed by Trustee Bradley D. Sharp (TR) |

| | | (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Proof of Service)). (Lucas, John) (Entered: 12/18/2023) |
|---|---|---|
| 12/18/2023 | 536 | Hearing Set (RE: related document(s)468 Motion for Examination filed by Trustee Bradley D. Sharp (TR)) The Hearing date is set for 1/10/2024 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 12/18/2023) |
| 12/20/2023 | 537 (116 pgs; 10 docs) | Motion For Sale of Property of the Estate under Section 363(b) - No Fee /Notice of Motion and Motion for Order Authorizing (1) Sale of Real Property Commonly Known as 161 North Poinsettia Place, Los Angeles, California 90036, Free and Clear of All Liens, Claims and Encumbrances Pursuant to 11 U.S.C. §§ 363(b) and (f); and (2) Payment of Real Estate Brokers Commission and Sale Related Expenses; Memorandum of Points and Authorities; Declarations of Bradley D. Sharp and Steve Flores in Support Thereof Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Proof of Service) (Dulberg, Jeffrey) (Entered: 12/20/2023) |
| 12/20/2023 | 538 (4 pgs) | Notice of sale of estate property (LBR 6004-2) 161 North Poinsettia Place, Los Angeles, California 90036 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 12/20/2023) |
| 12/20/2023 | 539 | Hearing Set (RE: related document(s)537 Motion to Sale of Property of the Estate under Section 363(b) - No Fee filed by Trustee Bradley D. Sharp (TR)) The Hearing date is set for 1/24/2024 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 12/20/2023) |
| 12/22/2023 | 540 (284 pgs; 11 docs) | Motion for 2004 Examination Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Symetra Life Insurance Company Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service) (Nolan, Jeffrey) (Entered: 12/22/2023) |
| 12/22/2023 | 541 (6 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)540 Motion for 2004 Examination Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Symetra Life Insurance Company Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 12/22/2023) |
| 12/26/2023 | 542 (286 pgs; 11 docs) | Motion for 2004 Examination Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Transamerica Life Insurance Company Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 |

| | 543 (6 pgs) | Exhibit... 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service) (Nolan, Jeffrey) (Entered: 12/26/2023) |
|---|---|---|
| 12/26/2023 | 543 (6 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)542 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Transamerica Life Insurance Company Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 12/26/2023) |
| 12/27/2023 | 544 (3 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of Lincoln National Life Insurance Company aka Lincoln National Corporation Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # 511 ) Signed on 12/27/2023 (TM) (Entered: 12/27/2023) |
| 12/28/2023 | 545 (5 pgs) | Declaration re: *Declaration of Ramon Sainz Re Service of Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of Lincoln National Life Insurance Company aka Lincoln National Corporation Pursuant to Fed. R. Bankr. P. 2004; and Subpoena for Rule 2004 Examination of Lincoln National Life Insurance Company aka Lincoln National Corporation* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)544 Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 12/28/2023) |
| 12/29/2023 | 546 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Forsley, Alan. (Forsley, Alan) (Entered: 12/29/2023) |
| 12/29/2023 | 547 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)544 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 12/29/2023. (Admin.) (Entered: 12/29/2023) |
| 01/02/2024 | 548 (296 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *, with Proof of Service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)520 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Massachusetts Mutual Life Insurance Company, aka Mass Mutual, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of).* (Nolan, Jeffrey) (Entered: 01/02/2024) |
| 01/02/2024 | 549 (324 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *, with Proof of Service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)522 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of American General Life Insurance Company Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nic).* (Nolan, Jeffrey) (Entered: 01/02/2024) |
| 01/02/2024 | 550 (2 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of American General Life Insurance Company Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # 522 ) Signed on 1/2/2024 (TM) (Entered: 01/02/2024) |

| 01/02/2024 | 551 (3 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of Massachusetts Mutual Life Insurance Company Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # 520 ) Signed on 1/2/2024 (TM) (Entered: 01/02/2024) |
| --- | --- | --- |
| 01/02/2024 | 552 (5 pgs) | Notice *of Increase in Hourly Rates for Pachulski Stang Ziehl & Jones LLP, Effective January 1, 2024* Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 01/02/2024) |
| 01/02/2024 | 553 (15 pgs) | Application to Employ Kieckhafer Schiffer LLP as Tax Accountant */Chapter 11 Trustee's Application to Employ Kieckhafer Schiffer LLP as Tax Accountant, Effective as of December 8, 2023; Declaration of James C. Kieckhafer in Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Dulberg, Jeffrey) (Entered: 01/02/2024) |
| 01/02/2024 | 554 (4 pgs) | Notice of motion/application */Notice of Filing of Chapter 11 Trustee's Application to Employ Kieckhafer Schiffer LLP as Tax Accountant, Effective as of December 8, 2023* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)553 Application to Employ Kieckhafer Schiffer LLP as Tax Accountant */Chapter 11 Trustee's Application to Employ Kieckhafer Schiffer LLP as Tax Accountant, Effective as of December 8, 2023; Declaration of James C. Kieckhafer in Support Thereof* Filed by Trustee Bradley D. Sharp (TR)). (Dulberg, Jeffrey) (Entered: 01/02/2024) |
| 01/03/2024 | 555 (47 pgs) | Response to (related document(s): 468 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Life Capital Group, LLC And Its Subsidiaries And Affilliates Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of filed by Trustee Bradley D. Sharp (TR)) /Response to Third-Party Life Capital Group, LLC's Limited Opposition to Chapter 11 Trustee's Motion for Order Authorizing 2004 Examination to Life Capital Group, LLC (Relates to Docket Nos.482, 523])* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 01/03/2024) |
| 01/03/2024 | 556 (5 pgs) | Declaration re: *Declaration of Ramon Sainz Re Service of Order Granting Motion of Chapter 11 Trustee Authorizing The Examination of Massachusetts Mutual Life Insurance Company aka Massmutual Pursuant to Fed. R. Bankr. P. 2004; and Subpoena For Rule 2004 Examination of Massachusetts Mutual Life Insurance Company aka Massmutual* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)551 Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 01/03/2024) |
| 01/03/2024 | 557 (5 pgs) | Declaration re: *Declaration of Ramon Sainz Re Service of Order Granting Motion of Chapter 11 Trustee Authorizing The Examination of American General Life Insurance Company Pursuant to Fed. R. Bankr. P. 2004; and Subpoena For Rule 2004 Examination of American General Life Insurance Company* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)550 Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 01/03/2024) |
| 01/03/2024 | 558 (9 pgs) | Stipulation By Jeffrey Winter and *Franklin Menlo, Co-Trustees, and Bradley D. Sharp, Chapter 11 Trustee, To Continue Hearings On Motions For Relief From The Automatic Stay* Filed by Creditor Jeffrey Winter (Weingarten, Alex) (Entered: 01/03/2024) |

| | | |
|---|---|---|
| 01/03/2024 | 559 (7 pgs) | Notice of lodgment *of Order in Bankruptcy Case, Order Approving Second Joint Stipulation To Continue Hearings on Co-Trustees Motions For Relief From Automatic Stay* Filed by Creditor Jeffrey Winter (RE: related document(s)558 Stipulation By Jeffrey Winter and *Franklin Menlo, Co-Trustees, and Bradley D. Sharp, Chapter 11 Trustee, To Continue Hearings On Motions For Relief From The Automatic Stay* Filed by Creditor Jeffrey Winter). (Weingarten, Alex) (Entered: 01/03/2024) |
| 01/04/2024 | 560 (2 pgs) | Order Approving Second Joint Stipulation to Continue Hearings on Co-Trustees Jeffrey Winter's and Franklin Menlo's Motions for Relief From the Automatic Stay Under 11 U.S.C. § 362 (BNC-PDF) (Related Doc # 558 ) Signed on 1/4/2024 (TM) (Entered: 01/04/2024) |
| 01/04/2024 | 561 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)550 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 01/04/2024. (Admin.) (Entered: 01/04/2024) |
| 01/04/2024 | 562 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)551 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 01/04/2024. (Admin.) (Entered: 01/04/2024) |
| 01/06/2024 | 563 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)560 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 01/06/2024. (Admin.) (Entered: 01/06/2024) |
| 01/09/2024 | 564 (276 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Security Life Of Denver Insurance Company Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service) (Nolan, Jeffrey) (Entered: 01/09/2024) |
| 01/09/2024 | 565 (6 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)564 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Security Life Of Denver Insurance Company Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 01/09/2024) |
| 01/09/2024 | 566 (281 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Pacific Life Insurance Company Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service) (Nolan, Jeffrey) (Entered: 01/09/2024) |

| | | |
|---|---|---|
| 01/09/2024 | 567 (6 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)566 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Pacific Life Insurance Company Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 01/09/2024) |
| 01/09/2024 | 568 (284 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Phoenix Life Insurance Company Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service) (Nolan, Jeffrey) (Entered: 01/09/2024) |
| 01/09/2024 | 569 (6 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)568 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Phoenix Life Insurance Company Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 01/09/2024) |
| 01/09/2024 | 570 | Notice to Filer of Error and/or Deficient Document **Document filed without holographic signature of declarants B. Sharp and N. Troszak. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE PROPER SIGNATURES.** (RE: related document(s)568 Motion for Examination filed by Trustee Bradley D. Sharp (TR)) (TM) (Entered: 01/09/2024) |
| 01/10/2024 | 571 (8 pgs) | Opposition to (related document(s): 537 Motion For Sale of Property of the Estate under Section 363(b) - No Fee *Notice of Motion and Motion for Order Authorizing (1) Sale of Real Property Commonly Known as 161 North Poinsettia Place, Los Angeles, California 90036, Free and Clear of All Li filed by Trustee Bradley D. Sharp (TR)* Filed by Creditor Ajax Mortgage Loan Trust 2021-D, Mortgage-Backed Securities, Series 2021-D, by U.S. Bank National Association, as Indenture Trustee (Scheer, Joshua) (Entered: 01/10/2024) |
| 01/10/2024 | 572 (284 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Phoenix Life Insurance Company Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service) (Nolan, Jeffrey) (Entered: 01/10/2024) |

| 01/10/2024 | [573](#)<br>(6 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[572](#) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Phoenix Life Insurance Company Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 01/10/2024) |
| 01/11/2024 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) [468](#) MOTION FOR EXAMINATION filed by Bradley D. Sharp (TR)) Hearing to be held on 01/24/2024 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for [468](#) , (TM) (Entered: 01/11/2024) |
| 01/11/2024 | [574](#)<br>(297 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *, with Proof of Service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[540](#) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Symetra Life Insurance Company Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R.). (Nolan, Jeffrey) (Entered: 01/11/2024)* |
| 01/12/2024 | [575](#)<br>(2 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of Symetra Life Insurance Company Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # [540](#) ) Signed on 1/12/2024 (TM) (Entered: 01/12/2024) |
| 01/12/2024 | [576](#)<br>(5 pgs) | Declaration re: *Declaration of Ramon Sainz Re Service of Order Granting Motion of Chapter 11 Trustee Authorizing The Examination of Symetra Life Insurance Company Pursuant to Fed. R. Bankr. P. 2004; and Subpoena For Rule 2004 Examination of Symetra Life Insurance Company* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[575](#) Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 01/12/2024) |
| 01/14/2024 | [577](#)<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[575](#) Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 01/14/2024. (Admin.) (Entered: 01/14/2024) |
| 01/16/2024 | [578](#)<br>(36 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 12/31/2023 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 01/16/2024) |
| 01/16/2024 | [579](#)<br>(299 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *, with Proof of Service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[542](#) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Transamerica Life Insurance Company Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nichola). (Nolan, Jeffrey) (Entered: 01/16/2024)* |

| | | |
|---|---|---|
| 01/17/2024 | [580](#)<br>(2 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of Transamerica Life Insurance Company Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # [542](#) ) Signed on 1/17/2024 (TM) (Entered: 01/17/2024) |
| 01/17/2024 | [581](#)<br>(7 pgs) | Stipulation By Bradley D. Sharp (TR) and *Life Capital Group, LLC Regarding Motion of Chapter 11 Trustee, for Order Authorizing the Examination of Life Capital Group, LLC and Its Subsidiaries and Affiliates Pursuant to Fed. R. Bankr. P. 2004 (Relates to Docket Nos. [468](#), [482](#), [523](#) and [555](#))* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 01/17/2024) |
| 01/17/2024 | [582](#)<br>(5 pgs) | Declaration re: *Declaration of Ramon Sainz Re Service of Order Granting Motion of Chapter 11 Trustee Authorizing The Examination of Transamerica Life Insurance Company Pursuant To Fed. R. Bankr. P. 2004; and Subpoena for Rule 2004 Examination of Transamerica Life Insurance Company* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[580](#) Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 01/17/2024) |
| 01/17/2024 | [583](#)<br>(6 pgs) | Notice of lodgment *of Order Approving Stipulation between Bradley D. Sharp, Ch 11 Trustee, and Life Capital Group, LLC Regarding Motion of Chapter 11 Trustee, for Order Authorizing the Examination of Life Capital Group, LLC and Its Subsidiaries and Affiliates Pursuant to Fed. R. Bankr. P. 2004* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[581](#) Stipulation By Bradley D. Sharp (TR) and *Life Capital Group, LLC Regarding Motion of Chapter 11 Trustee, for Order Authorizing the Examination of Life Capital Group, LLC and Its Subsidiaries and Affiliates Pursuant to Fed. R. Bankr. P. 2004 (Relates to Docket Nos. [468](#), [482](#), [523](#) and [555](#))* Filed by Trustee Bradley D. Sharp (TR)). (Lucas, John) (Entered: 01/17/2024) |
| 01/17/2024 | [584](#)<br>(4 pgs) | Reply to (related document(s): [537](#) Motion For Sale of Property of the Estate under Section 363(b) - No Fee */Notice of Motion and Motion for Order Authorizing (1) Sale of Real Property Commonly Known as 161 North Poinsettia Place, Los Angeles, California 90036, Free and Clear of All Li filed by Trustee Bradley D. Sharp (TR), [571](#) Opposition filed by Creditor Ajax Mortgage Loan Trust 2021-D, Mortgage-Backed Securities, Series 2021-D, by U.S. Bank National Association, as Indenture Trustee) /Reply of Chapter 11 Trustee to Conditional Opposition to Motion for Order Authorizing (1) Sale of Real Property Commonly Known as 161 North Poinsettia, Free and Clear of All Liens Claims and Encumbrances; and (2) Payment of Real Estate Brokers' Commission and Related Expenses; Memorandum of Points and Authorities; Declarations of Mr. Sharp and Mr. Flores in Support* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 01/17/2024) |
| 01/18/2024 | [585](#)<br>(2 pgs) | Order Approving Stipulation Regarding Motion of Chapter 11 Trustee for Order Authorizing the Examination of Life Capital Group, LLC and its Subsidiaries and Affiliates Pursuant to FRBP 2004 (BNC-PDF) (Related Doc # [581](#) ) Signed on 1/18/2024 (TM) (Entered: 01/18/2024) |

| 01/19/2024 | 586<br>(11 pgs) | Stipulation By Bradley D. Sharp (TR) and */ Protective Stipulation Regarding the Production of Documents Pursuant to the Motion of Chapter 11 Trustee, for Order Authorizing the Examination of Life Capital Group, LLC and Its Subsidiaries and Affiliates Pursuant to Fed. R. Bankr. P. 2004 [Relates to Docket Nos. 468, 482, 523 and 555]* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 01/19/2024) |
| --- | --- | --- |
| 01/19/2024 | 587<br>(12 pgs) | Notice of lodgment *, with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)586 Stipulation By Bradley D. Sharp (TR) and */ Protective Stipulation Regarding the Production of Documents Pursuant to the Motion of Chapter 11 Trustee, for Order Authorizing the Examination of Life Capital Group, LLC and Its Subsidiaries and Affiliates Pursuant to Fed. R. Bankr. P. 2004 [Relates to Docket Nos. 468, 482, 523 and 555]* Filed by Trustee Bradley D. Sharp (TR)). (Lucas, John) (Entered: 01/19/2024) |
| 01/19/2024 | 588<br>(7 pgs) | Order Approving Protective Stipulation Regarding the Production of Documents Pursuant to the Motion of Chapter 11 Trustee, for Order Authorizing the Examination of Life Capital Group, LLC and its Subsidiaries and Affiliates Pursuant to FRBP 2004 (BNC-PDF) (Related Doc # 586 ) Signed on 1/19/2024 (TM) (Entered: 01/19/2024) |
| 01/19/2024 | 589<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)580 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 01/19/2024. (Admin.) (Entered: 01/19/2024) |
| 01/20/2024 | 590<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)585 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 01/20/2024. (Admin.) (Entered: 01/20/2024) |
| 01/21/2024 | 591<br>(11 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)588 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 01/21/2024. (Admin.) (Entered: 01/21/2024) |
| 01/22/2024 | 592<br>(23 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *with proof of service* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)553 Application to Employ Kieckhafer Schiffer LLP as Tax Accountant */Chapter 11 Trustee's Application to Employ Kieckhafer Schiffer LLP as Tax Accountant, Effective as of December 8, 2023; Declaration of James C. Kieckhafer in Support Thereof*). (Dulberg, Jeffrey) (Entered: 01/22/2024) |
| 01/22/2024 | 593<br>(2 pgs) | Order Approving Chapter 11 Trustee's Application to Employ Kieckhafer Schiffer LLP as Tax Accountant Effective as of December 8, 2023 (BNC-PDF) (Related Doc # 553) Signed on 1/22/2024. (TM) (Entered: 01/22/2024) |
| 01/22/2024 | 594<br>(16 pgs) | Motion to compel abandonment of property by trustee; Memorandum of Points and Authorities and Declaration of Leslie Klein. Fee Amount $199, Filed by Debtor Leslie Klein (TM) (Entered: 01/23/2024) |

| | | |
|---|---|---|
| 01/22/2024 | 595 (7 pgs) | Notice of motion/application for: Motion to Compel Abandonment of Property by Trustee Filed by Debtor Leslie Klein (RE: related document(s)594 Motion to compel abandonment of property by trustee; Memorandum of Points and Authorities and Declaration of Leslie Klein. Fee Amount $199, Filed by Debtor Leslie Klein (TM)). (TM) (Entered: 01/23/2024) |
| 01/22/2024 | 596 (29 pgs) | Motion to Convert Case From Chapter 11 to 7. Fee Amount $15 Filed by Debtor Leslie Klein (TM) (Entered: 01/23/2024) |
| 01/22/2024 | 597 (7 pgs) | Notice of motion/application Filed by Debtor Leslie Klein (RE: related document(s)596 Motion to Convert Case From Chapter 11 to 7. Fee Amount $15 Filed by Debtor Leslie Klein (TM)). (TM) (Entered: 01/23/2024) |
| 01/23/2024 | 598 | Notice to Filer of Error and/or Deficient Document **Incorrect hearing date/time was selected - date is no longer available on court's calendar. THE FILER IS INSTRUCTED TO FILE AN AMENDED NOTICE OF MOTION/HEARING WITH THE CORRECT HEARING INFORMATION.** (2) **Other - Motions requires "filing fee"** (RE: related document(s)594 Motion to compel trustee to abandon property (fee) filed by Debtor Leslie Klein, 596 Motion to Convert Case filed by Debtor Leslie Klein) (TM) (Entered: 01/23/2024) |
| 01/23/2024 | 599 | Notice to Filer of Error and/or Deficient Document **(1) Incorrect/incomplete PDF was attached to the docket entry - Per item no. 2 an attached copy of motion required. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE CORRECT PDF IMMEDIATELY.** (2) **Incorrect hearing date/time selected. THE FILER IS INSTRUCTED TO FILE AN AMENDED NOTICE OF MOTION/HEARING WITH THE CORRECT HEARING INFORMATION.** and (3) **Other - proof of service not signed re "notice of motion to compel abandonment..." [dkt. entry no. 595]** (RE: related document(s)595 Notice of motion/application filed by Debtor Leslie Klein, 597 Notice of motion/application filed by Debtor Leslie Klein) (TM) (Entered: 01/23/2024) |
| 01/23/2024 | 600 (3 pgs) | Notice to Debtor of Error and/or Deficient Documents (BNC-PDF) (TM). Related document(s) 594 Motion to compel trustee to abandon interest in property of estate. Fee Amount $199, filed by Debtor Leslie Klein, 595 Notice of motion/application filed by Debtor Leslie Klein, 596 Motion to Convert Case From Chapter 11 to 7. Fee Amount $15 filed by Debtor Leslie Klein, 597 Notice of motion/application filed by Debtor Leslie Klein. Modified on 1/23/2024 (TM). (Entered: 01/23/2024) |
| 01/24/2024 | 601 (8 pgs) | Notice of lodgment *with proof of service* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)537 Motion For Sale of Property of the Estate under Section 363(b) - No Fee *Notice of Motion and Motion for Order Authorizing (1) Sale of Real Property Commonly Known as 161 North Poinsettia Place, Los Angeles, California 90036, Free and Clear of All Liens, Claims and Encumbrances Pursuant to 11 U.S.C. §§ 363(b) and (f); and (2) Payment of Real Estate Brokers Commission and Sale Related Expenses; Memorandum of Points and Authorities; Declarations of Bradley D. Sharp and Steve Flores in Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 |

| | | |
|---|---|---|
| | | Exhibit G # 8 Exhibit H # 9 Proof of Service)). (Dulberg, Jeffrey) (Entered: 01/24/2024) |
| 01/24/2024 | 602 (4 pgs) | Order Granting Motion and Authorizing (1) Sale of Property Commonly Known as 161 North Poinsettia Place, Los Angeles, California 90036, Free and Clear of All Liens, Claims and Encumbrances Pursuant to 11 U.S.C. §§ 363(b) and (f); and (2) Payment of Real Estate Bromkers' Commission and Sale Related Expenses (BNC-PDF) (Related Doc # 537 ) Signed on 1/24/2024 (TM) (Entered: 01/24/2024) |
| 01/24/2024 | 603 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)593 Order on Application to Employ (BNC-PDF)) No. of Notices: 1. Notice Date 01/24/2024. (Admin.) (Entered: 01/24/2024) |
| 01/25/2024 | 604 | Request for a Certified Copy Fee Amount $12. (RE: related document(s)602 Order on Motion for Sale of Property under Section 363(b) (BNC-PDF)) (SC2) (Entered: 01/25/2024) |
| 01/25/2024 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 468 MOTION FOR EXAMINATION filed by Bradley D. Sharp (TR)) Hearing to be held on 02/21/2024 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 468 , (TM) (Entered: 01/25/2024) |
| 01/25/2024 | 605 (280 pgs; 12 docs) | Motion for 2004 Examination *Notice Of Motion And Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Google, Inc. Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Arnold Garcia, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Proof of Service) (Nolan, Jeffrey) (Entered: 01/25/2024) |
| 01/25/2024 | 606 (6 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)605 Motion for 2004 Examination *Notice Of Motion And Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Google, Inc. Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Arnold Garcia, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Proof of Service)). (Nolan, Jeffrey) (Entered: 01/25/2024) |
| 01/25/2024 | 607 (23 pgs) | Amended Notice of motion/application to compel abandonment of property by trustee Filed by Debtor Leslie Klein (RE: related document(s)594 Motion to compel abandonment of property by trustee; Memorandum of Points and Authorities and Declaration of Leslie Klein. Fee Amount $199, Filed by Debtor Leslie Klein (TM)). (TM) (Entered: 01/25/2024) |
| 01/25/2024 | 608 (36 pgs) | Amended Notice of motion/application to convert chapter 11 to chapter 7 Filed by Debtor Leslie Klein (RE: related document(s)596 Motion to Convert Case From Chapter 11 to 7. Fee Amount $15 Filed by Debtor Leslie Klein (TM)). (TM) (Entered: 01/25/2024) |

| 01/25/2024 | 609 | Hearing Set (RE: related document(s)594 Motion to compel trustee to abandon property (fee) filed by Debtor Leslie Klein) The Hearing date is set for 2/28/2024 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 01/25/2024) |
|---|---|---|
| 01/25/2024 | 610 | Hearing Set (RE: related document(s)596 Motion to Convert Case filed by Debtor Leslie Klein) The Hearing date is set for 2/28/2024 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 01/25/2024) |
| 01/25/2024 | 611 | Receipt of Certification Fee - $12.00 by SC. Receipt Number 22001026. (admin) (Entered: 01/25/2024) |
| 01/25/2024 | 612 | Receipt of Photocopies Fee - $2.00 by SC. Receipt Number 22001026. (admin) (Entered: 01/25/2024) |
| 01/25/2024 | 613 | Receipt of Conversion Chapter 7 Filing Fee - $15.00 by SM. Receipt Number 22001030. (admin) (Entered: 01/25/2024) |
| 01/25/2024 | 614 | Receipt of Motion Filing Fee - $199.00 by SM. Receipt Number 22001031. (admin) (Entered: 01/25/2024) |
| 01/25/2024 | 615 (10 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)600 Notice to creditors (BNC-PDF)) No. of Notices: 30. Notice Date 01/25/2024. (Admin.) (Entered: 01/25/2024) |
| 01/26/2024 | 616 | Request for a Certified Copy Fee Amount $12. The document will be sent via email to :bdassa@pszjlaw.com: Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)602 Order on Motion for Sale of Property under Section 363(b) (BNC-PDF)). (Dulberg, Jeffrey) (Entered: 01/26/2024) |
| 01/26/2024 | | Receipt of Request for a Certified Copy( 2:23-bk-10990-SK) [misc,paycert] ( 12.00) Filing Fee. Receipt number A56419181. Fee amount 12.00. (re: Doc# 616 ) (U.S. Treasury) (Entered: 01/26/2024) |
| 01/26/2024 | 617 | Request for a Certified Copy Fee Amount $12. The document will be sent via email to :bdassa@pszjlaw.com: Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)602 Order on Motion for Sale of Property under Section 363(b) (BNC-PDF)). (Dulberg, Jeffrey) (Entered: 01/26/2024) |
| 01/26/2024 | 618 | Certified Copy Emailed to bdassa@pszjlaw.com (Entered: 01/26/2024) |
| 01/26/2024 | 619 (8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)602 Order on Motion for Sale of Property under Section 363(b) (BNC-PDF)) No. of Notices: 1. Notice Date 01/26/2024. (Admin.) (Entered: 01/26/2024) |
| 01/29/2024 | 620 (289 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) , with Proof of Service, Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)564 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Security Life Of Denver Insurance Company Pursuant To Fed. R. Bankr.* |

| | | |
|---|---|---|
| | | *P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, N).* (Nolan, Jeffrey) (Entered: 01/29/2024) |
| 01/29/2024 | [621](#) (294 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) , *with Proof of Service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[566](#) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Pacific Life Insurance Company Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R.).* (Nolan, Jeffrey) (Entered: 01/29/2024) |
| 01/29/2024 | [622](#) (297 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) , *with Proof of Service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[572](#) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Phoenix Life Insurance Company Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R.).* (Nolan, Jeffrey) (Entered: 01/29/2024) |
| 01/29/2024 | [623](#) (11 pgs) | Status report *Chapter 11 Trustee's Third Status Report* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[1](#) Voluntary Petition (Chapter 11)). (Lucas, John) (Entered: 01/29/2024) |
| 01/29/2024 | [624](#) (2 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of Phoenix Life Insurance Company (PDF-BNC) (Related Doc # [572](#) ) Signed on 1/29/2024 (NV) (Entered: 01/29/2024) |
| 01/29/2024 | [625](#) (2 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of Pacific Life Insurance Company (PDF-BNC) (Related Doc # [566](#) ) Signed on 1/29/2024 (NV) (Entered: 01/29/2024) |
| 01/29/2024 | [626](#) (2 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of Security Life of Denver Life Insurance Company (PDF-BNC) (Related Doc # [564](#) ) Signed on 1/29/2024 (NV) (Entered: 01/29/2024) |
| 01/30/2024 | | Receipt of Request for a Certified Copy( [2:23-bk-10990-SK](#)) [misc,paycert] ( 12.00) Filing Fee. Receipt number A56428918. Fee amount 12.00. (re: Doc# 617 ) (U.S. Treasury) (Entered: 01/30/2024) |
| 01/30/2024 | [627](#) (5 pgs) | Stipulation By Bradley D. Sharp (TR) and *NewRez LLC dba Shellpoint Mortgage Servicing, as servicer for J.P. Morgan Mortgage Acquisition Corp. /Third Stipulation to Continue Hearing on Motion for Relief From the Automatic Stay Under 11 U.S.C. § 362 (Relates to Docket Nos. 174, 184)* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 01/30/2024) |
| 01/30/2024 | [628](#) (6 pgs) | Notice of lodgment *of Order Approving Third Stipulation to Continue Hearing on Motion for Relief From the Automatic Stay Under 11 U.S.C. § 362* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[627](#) Stipulation By Bradley D. Sharp (TR) and *NewRez LLC dba Shellpoint Mortgage Servicing, as servicer for J.P. Morgan Mortgage Acquisition Corp. /Third Stipulation to Continue Hearing on Motion for Relief From the Automatic Stay Under 11 U.S.C. § 362 (Relates to Docket Nos. 174, 184)* Filed by Trustee Bradley D. Sharp (TR)). (Lucas, John) (Entered: 01/30/2024) |

| 01/30/2024 | [629](#) (8 pgs) | Notice/Attorney's Disclosure Of Postpetition Compensation Arrangement With Debtor Filed by Debtor Leslie Klein . (DF) (Entered: 01/31/2024) |
|---|---|---|
| 01/31/2024 | [630](#) (5 pgs) | Declaration re: *Declaration of Ramon Sainz Re Service of Order Granting Motion of Chapter 11 Trustee Authorizing The Examination of Security Life of Denver Life Insurance Company Pursuant to Fed. R. Bankr. P. 2004; and Subpoena For Rule 2004 Examination of Security Life of Denver Life Insurance Company* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[626](#) Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 01/31/2024) |
| 01/31/2024 | [631](#) (5 pgs) | Declaration re: *Declaration of Ramon Sainz Re Service of Order Granting Motion of Chapter 11 Trustee Authorizing The Examination of Pacific Life Insurance Company Pursuant to Fed. R. Bankr. P. 2004; and Subpoena For Rule 2004 Examination of Pacific Life Insurance Company* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[625](#) Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 01/31/2024) |
| 01/31/2024 | [632](#) (5 pgs) | Declaration re: *Declaration of Ramon Sainz Re Service of Order Granting Motion of Chapter 11 Trustee Authorizing The Examination of Phoenix Life Insurance Company Pursuant to Fed. R. Bankr. P. 2004; and Subpoena For Rule 2004 Examination of Phoenix Life Insurance Company* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[624](#) Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 01/31/2024) |
| 01/31/2024 | [633](#) (2 pgs) | Order Approving Third Stipulation to Continue Hearing on Motion for Relief from the Automatic Stay (BNC-PDF) (Related Doc # [627](#) ) Signed on 1/31/2024 (TM) (Entered: 01/31/2024) |
| 01/31/2024 | [634](#) (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[624](#) Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 01/31/2024. (Admin.) (Entered: 01/31/2024) |
| 01/31/2024 | [635](#) (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[625](#) Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 01/31/2024. (Admin.) (Entered: 01/31/2024) |
| 01/31/2024 | [636](#) (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[626](#) Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 01/31/2024. (Admin.) (Entered: 01/31/2024) |
| 02/01/2024 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) [84](#) MOTION FOR RELIEF FROM STAY - ACTION IN NON-BANKRUPTCY FORUM filed by Franklin Menlo) Hearing to be held on 04/17/2024 at 08:30 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for [84](#) , (TM) (Entered: 02/01/2024) |

| | | |
|---|---|---|
| 02/01/2024 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 254 MOTION FOR RELIEF FROM STAY - ACTION IN NON-BANKRUPTCY FORUM filed by Jeffrey Winter) Hearing to be held on 04/17/2024 at 08:30 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 254 , (TM) (Entered: 02/01/2024) |
| 02/01/2024 | 637 (42 pgs) | Statement *Robert & Esther Mermelsteins Comments to the Chapter 11 Trustees Third Status Report* Filed by Creditor Robert & Esther Mermelstein. (Cohen, Baruch) (Entered: 02/01/2024) |
| 02/03/2024 | 638 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)633 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 02/03/2024. (Admin.) (Entered: 02/03/2024) |
| 02/06/2024 | 639 (5 pgs) | Voluntary Dismissal of Motion Filed by Creditor Ajax Mortgage Loan Trust 2021-D, Mortgage-Backed Securities, Series 2021-D, by U.S. Bank National Association, as Indenture Trustee (RE: related document(s)86 Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 161 North Poinsettia Place, Los Angeles, CA 90036 . Fee Amount $188,). (Scheer, Joshua) (Entered: 02/06/2024) |
| 02/07/2024 | 640 (24 pgs) | Application for Compensation */First Application of the Law Office of Eric Everett Hawes for Interim Approval of Compensation and Reimbursement of Expenses as Landlord/Tenant Counsel to the Chapter 11 Trustee; Declaration of Eric Everett Hawes in Support Thereof* for Law Office of Eric Everett Hawes, Other Professional, Period: 8/10/2023 to 1/10/2024, Fee: $18,225.00, Expenses: $3,529.75. Filed by Attorney Law Office of Eric Everett Hawes (Dulberg, Jeffrey) (Entered: 02/07/2024) |
| 02/07/2024 | 641 (30 pgs) | Application for Compensation */First Application of the Law Offices of Goldfarb Gross Seligman & Co. for Interim Approval of Compensation and Reimbursement of Expenses as Special Litigation and Real Estate Counsel to the Chapter 11 Trustee; Declaration of Jeremy Benjamin in Support Thereof* for Goldfarb Gross Seligman & Co., Other Professional, Period: 9/12/2023 to 1/31/2024, Fee: $44,436.61, Expenses: $103.30. Filed by Attorney Goldfarb Gross Seligman & Co. (Dulberg, Jeffrey) (Entered: 02/07/2024) |
| 02/07/2024 | 642 (5 pgs) | Notice of Hearing *on Interim Applications of (1) the Law Office of Eric Everett Hawes; and (2) the Law Offices of Goldfarb Gross Seligman & Co. for Approval of Compensation and Reimbursement of Expenses* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)640 Application for Compensation */First Application of the Law Office of Eric Everett Hawes for Interim Approval 0f Compensation and Reimbursement of Expenses as Landlord/Tenant Counsel to the Chapter 11 Trustee; Declaration of Eric Everett Hawes in Support Thereof* for Law Office of Eric Everett Hawes, Other Professional, Period: 8/10/2023 to 1/10/2024, Fee: $18,225.00, Expenses: $3,529.75. Filed by Attorney Law Office of Eric Everett Hawes, 641 Application for Compensation */First Application of the Law Offices of Goldfarb Gross Seligman & Co. for Interim Approval of Compensation and Reimbursement of Expenses as Special Litigation and Real Estate Counsel to the Chapter 11 Trustee; Declaration of Jeremy Benjamin in Support Thereof* for Goldfarb Gross Seligman & Co., Other Professional, Period: 9/12/2023 to 1/31/2024, Fee: $44,436.61, |

| | | Expenses. $103.30. Filed by Attorney Goldfarb Gross Seligman & Co.). (Dulberg, Jeffrey) (Entered: 02/07/2024) |
|---|---|---|
| 02/07/2024 | | Hearing Set (RE: related document(s) 640 Application for Compensation filed by Law Office of Eric Everett Hawes) Hearing to be held on 02/28/2024 at 10:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012. The hearing judge is Sandra Klein (PP) (Entered: 02/07/2024) |
| 02/07/2024 | | Hearing Set (RE: related document(s) 641 Application for Compensation ) Hearing to be held on 02/28/2024 at 10:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012. The hearing judge is Sandra Klein (PP) (Entered: 02/07/2024) |
| 02/08/2024 | 643 | Transcript Order Form, regarding Hearing Date 10/18/23 (DF) Additional attachment(s) added on 2/9/2024 (DF). (Entered: 02/08/2024) |
| 02/08/2024 | 644 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 24-SK-01. RE Hearing Date: 10/18/23, [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt Cert Deposition Reporters, Telephone number 888-272-0022.] (RE: related document(s)643 Transcript Order Form) (DF) (Entered: 02/08/2024) |
| 02/08/2024 | 645 | Transcript Order Form, regarding Hearing Date 12/20/23. (DF) Additional attachment(s) added on 2/9/2024 (DF). (Entered: 02/08/2024) |
| 02/08/2024 | 646 (4 pgs) | Declaration re: -[Declaration Of Beth Ann R. Young Re Status Report In Advance Of February 21, 2024 Hearing On Bradley D. Sharp, Chapter 11 Trustees Motion For Order Authorizing The Examination Of Life Capital Group, LLC And Its Subsidiaries And Affiliates Pursuant To Fed. R. Bankr. P. 2004 (POS attached)]- Filed by Interested Party Life Capital Group, LLC (RE: related document(s)468 Motion for 2004 Examination Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Life Capital Group, LLC And Its Subsidiaries And Affilliates Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of, 585 Stipulation and ORDER thereon (BNC-PDF)). (Young, Beth Ann) (Entered: 02/08/2024) |
| 02/08/2024 | 647 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 24-SK-02. RE Hearing Date: 12/20/23, [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt Cert Deposition Reporters, Telephone number 888-272-0022.] (RE: related document(s)645 Transcript Order Form) (DF) (Entered: 02/08/2024) |
| 02/09/2024 | 648 (18 pgs) | Transcript regarding Hearing Held 12/20/23 RE: In Re: Leslie Klein. Remote electronic access to the transcript is restricted until 05/9/2024. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt Corporation, Telephone number 8183437040.]. Notice of Intent to Request Redaction Deadline Due By 2/16/2024. Redaction Request Due By 03/1/2024. Redacted Transcript Submission Due By 03/11/2024. Transcript access will be restricted through 05/9/2024. (Hyatt, Mitchell) (Entered: 02/09/2024) |

| | 649 (61 pgs) | Transcript regarding Hearing Held 10/18/23 RE: In Re: Leslie Klein. Remote electronic access to the transcript is restricted until 05/9/2024. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt Corporation, Telephone number 8183437040.]. Notice of Intent to Request Redaction Deadline Due By 2/16/2024. Redaction Request Due By 03/1/2024. Redacted Transcript Submission Due By 03/11/2024. Transcript access will be restricted through 05/9/2024. (Hyatt, Mitchell) (Entered: 02/09/2024) |
|---|---|---|
| 02/09/2024 | | |
| 02/09/2024 | 650 (8 pgs) | Declaration re: */Declaration of John Lucas Regarding Status Report in Advance of February 21, 2024 Hearing on Bradley D. Sharp, Chapter 11 Trustee's Motion for Order Authorizing the Examination of Life Capital Group, LLC and Its Subsidiaries and Affiliates Pursuant to Fed. R. Bankr. P. 2004* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)482 Opposition, 585 Stipulation and ORDER thereon (BNC-PDF), 646 Declaration). (Lucas, John) (Entered: 02/09/2024) |
| 02/12/2024 | 651 (293 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *, with Proof of Service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)605 Motion for 2004 Examination *Notice Of Motion And Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Google, Inc. Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Arnold Garcia, Nicholas R.). (Nolan, Jeffrey) (Entered: 02/12/2024)* |
| 02/13/2024 | 652 (3 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of Google, Inc. Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # 605 ) Signed on 2/13/2024 (TM) (Entered: 02/13/2024) |
| 02/13/2024 | 653 (33 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 01/31/2024 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 02/13/2024) |
| 02/13/2024 | 654 (5 pgs) | Declaration re: *Declaration of Ramon Sainz Re Service of Order Granting Motion of Chapter 11 Trustee Authorizing The Examination of Google, Inc. Pursuant To Fed. R. Bankr. P. 2004; and Subpoena For Rule 2004 Examination of Google, Inc* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)652 Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 02/13/2024) |
| 02/13/2024 | 655 (3 pgs) | Order Requiring Leslie Klein And Eric J. Olson To Appear In Person During 2/14/24 Hearings (BNC-PDF) Signed on 2/13/2024 (DF) (Entered: 02/13/2024) |
| 02/14/2024 | 656 (18 pgs) | Objection (related document(s): 608 Notice of motion/application filed by Debtor Leslie Klein) / *Objection of Chapter 11 Trustee to Motion to Convert This Chapter 11 Case to Chapter 7* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 02/14/2024) |
| 02/14/2024 | 657 (14 pgs) | Objection (related document(s): 607 Notice of motion/application filed by Debtor Leslie Klein) / *Opposition of Chapter 11 Trustee to Motion to Compel Abandonment of Property by Trustee* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 02/14/2024) |

| | | |
|---|---|---|
| 02/14/2024 | [658](#)<br>(37 pgs) | Declaration re: *Declaration of Nicholas Troszak in Support of Objections to Motion to Convert Chapter 11 Case to Chapter 7 and Motion to Compel Abandonment* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[607](#) Notice of motion/application, [608](#) Notice of motion/application, [656](#) Objection, [657](#) Objection). (Lucas, John) (Entered: 02/14/2024) |
| 02/14/2024 | [659](#)<br>(60 pgs) | Declaration re: *Declaration of John W. Lucas in Support of Objections to Motion to Convert Chapter 11 Case to Chapter 7 and Motion to Compel Abandonment* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[607](#) Notice of motion/application, [608](#) Notice of motion/application, [656](#) Objection, [657](#) Objection). (Lucas, John) (Entered: 02/14/2024) |
| 02/14/2024 | [660](#)<br>(5 pgs) | Declaration re: *Declaration of Bradley D. Sharp in Support of Objections to Motion to Convert Chapter 11 Case to Chapter 7 and Motion to Compel Abandonment* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[607](#) Notice of motion/application, [608](#) Notice of motion/application, [656](#) Objection, [657](#) Objection). (Lucas, John) (Entered: 02/14/2024) |
| 02/14/2024 | [661](#)<br>(3 pgs) | Proof of service Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[656](#) Objection, [657](#) Objection, [658](#) Declaration, [659](#) Declaration, [660](#) Declaration). (Lucas, John) (Entered: 02/14/2024) |
| 02/14/2024 | [662](#)<br>(14 pgs) | Response to (related document(s): [594](#) Motion to compel trustee to abandon interest in property of estate. Fee Amount $199, filed by Debtor Leslie Klein, [596](#) Motion to Convert Case From Chapter 11 to 7. Fee Amount $15 filed by Debtor Leslie Klein) *with proof of service* Filed by Creditor Franklin Menlo (Stevens, Nikko) (Entered: 02/14/2024) |
| 02/15/2024 | [663](#)<br>(8 pgs) | Statement *Attorney's Disclosure of Postpetition Compensation Arrangement with Debtor with proof of service* Filed by Debtor Leslie Klein. (Lieberman, Marc) (Entered: 02/15/2024) |
| 02/15/2024 | [664](#)<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[652](#) Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 02/15/2024. (Admin.) (Entered: 02/15/2024) |
| 02/15/2024 | [665](#)<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[655](#) Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 02/15/2024. (Admin.) (Entered: 02/15/2024) |
| 02/19/2024 | [666](#)<br>(41 pgs) | Transcript regarding Hearing Held 02/14/24 RE: HRG RE MOTION FOR DEFAULT JUDGMENT STATUS CONFERENCE RE COMPLAINT FOR NON-DISCHARGEABILITY OF DEBT PURSUANT TO 11 USC SECTION 523(a)(2)(A), 11 USC Section 523(a)(4), & 11 USC SECTION 523(a)(6); AND FOR DENIAL OF DISCHARGE PURSUANT TO 11 USC SECTION 727(a)(2)(A); 11 USC SECTION 727(a)(2)(B); 11 USC SECTION 727(a)(3); 11 USC SECTION 727(a)(4); 11 USC SECTION 727(a)(5) STATUS CONFERENCE RE COMPLAINT FOR NON-DISCHARGEABILITY OF DEBT AND FOR DENIAL OF DISCHARGE. Remote electronic access to the transcript is restricted until 05/20/2024. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the |

| | | |
|---|---|---|
| | | transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: BRIGGS REPORTING COMPANY, INC., Telephone number 310-410-4151.]. Notice of Intent to Request Redaction Deadline Due By 2/26/2024. Redaction Request Due By 03/11/2024. Redacted Transcript Submission Due By 03/21/2024. Transcript access will be restricted through 05/20/2024. (Steinhauer, Holly) (Entered: 02/19/2024) |
| 02/21/2024 | 667 (11 pgs) | Reply to (related document(s): 656 Objection filed by Trustee Bradley D. Sharp (TR), 662 Response filed by Creditor Franklin Menlo) *Debtor's Omnibus Reply to Oppositions to Motion to Convert Chapter 11 Case to Chapter 7 Filed by (1) Chapter 11 Trustee and (2) the Franklin Henry Menlo Irrevocable Trust with proof of service* Filed by Debtor Leslie Klein (Lieberman, Marc) (Entered: 02/21/2024) |
| 02/21/2024 | 668 (24 pgs) | Reply to (related document(s): 657 Objection filed by Trustee Bradley D. Sharp (TR), 662 Response filed by Creditor Franklin Menlo) *Debtor's Reply to Opposition to Motion to Compel Abandonment of Property of the Estate with proof of service* Filed by Debtor Leslie Klein (Lieberman, Marc) (Entered: 02/21/2024) |
| 02/21/2024 | 669 (6 pgs) | Objection (related document(s): 658 Declaration filed by Trustee Bradley D. Sharp (TR)) *Evidentiary Objections to Declaration of Nicholas Troszak in Support of Objection to Motion to Convert to Chapter 7 and Motion to Compel Abandonment with proof of service* Filed by Debtor Leslie Klein (Forsley, Alan) (Entered: 02/21/2024) |
| 02/22/2024 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 174 MOTION FOR RELIEF FROM STAY - REAL PROPERTY filed by NewRez LLC d/b/a Shellpoint Mortgage Servicing, as servicer for J.P. Morgan Mortgage Acquisition Corp) Hearing to be held on 05/01/2024 at 08:30 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 174 , (TM) (Entered: 02/22/2024) |
| 02/22/2024 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 181 APPLICATION FOR COMPENSATION filed by Michael Jay Berger) Hearing to be held on 10/30/2024 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 181 , (TM) (Entered: 02/22/2024) |
| 02/22/2024 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 VOLUNTARY PETITION (CHAPTER 11) filed by Leslie Klein) Status Hearing to be held on 10/30/2024 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 1 , (TM) (Entered: 02/22/2024) |
| 02/22/2024 | 670 (6 pgs) | Objection (related document(s): 660 Declaration filed by Trustee Bradley D. Sharp (TR)) *Evidentiary Objections to Declaration of Bradley D. Sharp in Support of Objections to Motion to Convert Chapter 11 Case to Chapter 7 and Motion to Compel Abandonment with proof of service* Filed by Debtor Leslie Klein (Forsley, Alan) (Entered: 02/22/2024) |

| | | |
|---|---|---|
| 02/22/2024 | [671](7 pgs) | Objection (related document(s): [663](663) Statement filed by Debtor Leslie Klein) *Objection to FLP Law Group LLP's Disclosure of Postpetition Compensation Arrangement with Debtor* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 02/22/2024) |
| 02/23/2024 | [672](10 pgs) | Opposition to (related document(s): [671](671) Objection filed by Trustee Bradley D. Sharp (TR)) *Opposition to Trustee's Objection to FLP Law Group LLP's Disclosure of Postpetition Compensation Arrangement with Debtor with proof of service* Filed by Debtor Leslie Klein (Lieberman, Marc) (Entered: 02/23/2024) |
| 02/27/2024 | [673](9 pgs) | Motion *for Order Disqualifying FLP Law Group LLP as Debtor's Attorney Pursuant to Rule 1.7 of the California Rules of Professional Conduct and Bankruptcy Rules 2016 and 2017; Memorandum of Points and Authorities* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 02/27/2024) |
| 02/27/2024 | [674](6 pgs) | Application shortening time *on Motion for Order Disqualifying FLP Law Group LLP as Debtor's Attorney Pursuant to Rule 1.7 of the California Rules of Professional Conduct and Bankruptcy Rules 2016 and 2017* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John). Related document(s) [673](673) Motion *for Order Disqualifying FLP Law Group LLP as Debtor's Attorney Pursuant to Rule 1.7 of the California Rules of Professional Conduct and Bankruptcy Rules 2016 and 2017; Memorandum of Points and Authorities* filed by Trustee Bradley D. Sharp (TR). Modified on 2/27/2024 (TM). (Entered: 02/27/2024) |
| 02/27/2024 | [675](282 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Allianz Life Insurance Company Of North America Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # [1](1) Exhibit A # [2](2) Exhibit B # [3](3) Exhibit C # [4](4) Exhibit D # [5](5) Exhibit E # [6](6) Exhibit F # [7](7) Exhibit G # [8](8) Exhibit H # [9](9) Exhibit I # [10](10) Proof of Service) (Nolan, Jeffrey) (Entered: 02/27/2024) |
| 02/27/2024 | [676](6 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[675](675) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Allianz Life Insurance Company Of North America Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 02/27/2024) |
| 02/28/2024 | [677](6 pgs) | Notice of lodgment *of Order Authorizing Interim Applications of (1) the Law Office of Eric Everett Hawes; and (2) the Law Offices of Goldfarb Gross Seligman & Co. for Approval of Compensation and Reimbursement of Expenses* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[640](640) Application for Compensation *First Application of the Law Office of Eric Everett Hawes for Interim Approval 0f Compensation and Reimbursement of Expenses as Landlord/Tenant Counsel to the Chapter 11 Trustee; Declaration of Eric Everett Hawes in Support Thereof* for Law Office of Eric Everett |

| | | |
|---|---|---|
| | | Hawes, Other Professional, Period: 8/10/2023 to 1/10/2024, Fee: $18,225.00, Expenses: $3,529.75. Filed by Attorney Law Office of Eric Everett Hawes, 641 Application for Compensation *First Application of the Law Offices of Goldfarb Gross Seligman & Co. for Interim Approval of Compensation and Reimbursement of Expenses as Special Litigation and Real Estate Counsel to the Chapter 11 Trustee; Declaration of Jeremy Benjamin in Support Thereof* for Goldfarb Gross Seligman & Co., Other Professional, Period: 9/12/2023 to 1/31/2024, Fee: $44,436.61, Expenses: $103.30. Filed by Attorney Goldfarb Gross Seligman & Co.). (Dulberg, Jeffrey) (Entered: 02/28/2024) |
| 02/28/2024 | 678 (6 pgs) | Notice of lodgment of *Order Denying Motion to Convert Chapter 11 Case to Chapter 7 (Relates to Docket Nos. 608, 656, 658, 659, 660, 662, 667, 669, and 670)* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)596 Motion to Convert Case From Chapter 11 to 7. Fee Amount $15 Filed by Debtor Leslie Klein (TM)). (Lucas, John) (Entered: 02/28/2024) |
| 02/28/2024 | 679 (5 pgs) | Voluntary Dismissal of Motion *to Compel Abandonment of Property by Trustee [Doc 594] with proof of service* Filed by Debtor Leslie Klein (RE: related document(s)594 Motion to compel trustee to abandon interest in property of estate. Fee Amount $199,). (Lieberman, Marc) (Entered: 02/28/2024) |
| 02/28/2024 | 680 (2 pgs) | Order Approving Interim Applications of (1) Law Office of Eric Everett Hawes; and (2) Goldfarb Gross Seligman & Co. for Approval of Compensation and Reimbursement of Expenses (BNC-PDF) (Related Doc # 640) for Law Office of Eric Everett Hawes, fees awarded: $18225.00, expenses awarded: $3529.75, Granting Application For Compensation (BNC-PDF) (Related Doc # 641) for Goldfarb Gross Seligman & Co., fees awarded: $44436.61, expenses awarded: $103.30 Signed on 2/28/2024. (TM) (Entered: 02/28/2024) |
| 02/28/2024 | 681 (1 pg) | Request for Recording of Court Proceedings . Fee Amount $34 (No Fee Required for UST), Filed by U.S. Trustee United States Trustee (LA) . (DG) (Entered: 02/28/2024) |
| 02/28/2024 | 682 (7 pgs) | Stipulation By Bradley D. Sharp (TR) and *Life Capital Group, LLC Regarding the Production of Information Pursuant to the Trustee's Motion for the Examination of Life Capital Group, LLC and Its Subsidiaries and Affiliates Pursuant to Fed. R. Bankr. P. 2004 (Relates to Docket Nos. 468, 482, 523, 555)* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 02/28/2024) |
| 02/28/2024 | 683 (6 pgs) | Notice of lodgment *of Order Approving Stipulation Regarding the Production of Information Pursuant to the Trustee's Motion for the Examination of Life Capital Group, LLC and Its Subsidiaries and Affiliates Pursuant to Fed. R. Bankr. P. 2004 (Relates to Docket Nos. 468, 482, 523, 555)* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)682 Stipulation By Bradley D. Sharp (TR) and *Life Capital Group, LLC Regarding the Production of Information Pursuant to the Trustee's Motion for the Examination of Life Capital Group, LLC and Its Subsidiaries and Affiliates Pursuant to Fed. R. Bankr. P. 2004 (Relates to Docket Nos. 468, 482, 523, 555)* Filed by Trustee Bradley D. Sharp (TR)). (Lucas, John) (Entered: 02/28/2024) |
| 02/29/2024 | 684 (2 pgs) | Order Denying Amended Motion to Convert Chapter 11 Case to Chapter 7 (BNC-PDF) Signed on 2/29/2024 (RE: related document(s)596 |

| | | Motion to Convert Case filed by Debtor Leslie Klein). (TM) (Entered: 02/29/2024) |
|---|---|---|
| 02/29/2024 | 685<br>(2 pgs) | Order Approving Stipulation Regarding the Production of Information Pursuant to the Trustee's Motion for the Examination of Life Capital Group, LLC and it's Subsidiaries and Affiliates Pursuant to Fed. R. Bankr. P. 2004 (BNC-PDF) (Related Doc # 682 ) Signed on 2/29/2024 (TM) (Entered: 02/29/2024) |
| 02/29/2024 | 686<br>(1 pg) | Transcript Order Form, regarding Hearing Date 02/28/24 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 02/29/2024) |
| 02/29/2024 | 687<br>(4 pgs) | Declaration re: *Second Supplemental Declaration of Jeffrey W. Dulberg in Support of Chapter 11 Trustees Application to Employ Pachulski Stang Ziehl & Jones LLP As General Bankruptcy Counsel Effective May 23, 2023* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)177 Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel */Chapter 11 Trustee's Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023; Declaration of Jeffrey W. D).* (Dulberg, Jeffrey) (Entered: 02/29/2024) |
| 03/01/2024 | 688<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)680 Order on Application for Compensation (BNC-PDF)) No. of Notices: 1. Notice Date 03/01/2024. (Admin.) (Entered: 03/01/2024) |
| 03/02/2024 | 689<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)684 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 03/02/2024. (Admin.) (Entered: 03/02/2024) |
| 03/02/2024 | 690<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)685 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 03/02/2024. (Admin.) (Entered: 03/02/2024) |
| 03/05/2024 | 691 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 24-SK-07. RE Hearing Date: 02/28/24, [TRANSCRIPTION SERVICE PROVIDER: eScribers, Telephone number 213-943-3843.] (RE: related document(s)686 Transcript Order Form (Public Request) filed by Trustee Bradley D. Sharp (TR)) (DF) (Entered: 03/05/2024) |
| 03/05/2024 | 692<br>(17 pgs) | Statement *First Amended Attorney's Disclosure of Postpetition Compensation Arrangement with Debtor with proof of service* Filed by Debtor Leslie Klein. (Lieberman, Marc) (Entered: 03/05/2024) |
| 03/06/2024 | 693<br>(14 pgs) | Declaration re: *Declaration of Marc A. Lieberman re Scope of FLP Law Group, LLP's Representation of Debtor in Opposition to Trustee's Motion for Order Disqualifying FLP Law Group, LLP as Debtor's Attorney [Doc 673] with proof of service* Filed by Debtor Leslie Klein (RE: related document(s)673 Motion *for Order Disqualifying FLP Law Group LLP as Debtor's Attorney Pursuant to Rule 1.7 of the California Rules of Professional Conduct and Bankruptcy Rules 2016 and 2017; Memorandum of Points and Authorities*). (Lieberman, Marc) (Entered: 03/06/2024) |

| | | |
|---|---|---|
| 03/06/2024 | [694](#)<br>(23 pgs) | Opposition to (related document(s): [673](#) Motion *for Order Disqualifying FLP Law Group LLP as Debtor's Attorney Pursuant to Rule 1.7 of the California Rules of Professional Conduct and Bankruptcy Rules 2016 and 2017; Memorandum of Points and Authorities* filed by Trustee Bradley D. Sharp (TR) *Declaration of Marc A. Lieberman in Support with proof of service* Filed by Debtor Leslie Klein (Lieberman, Marc) (Entered: 03/06/2024) |
| 03/06/2024 | [695](#)<br>(23 pgs) | Request for judicial notice *in Support of Opposition to Trustee's Motion to Disqualify FLP Law Group LLP as Debtor's Attorney with proof of service* Filed by Debtor Leslie Klein (RE: related document(s)[694](#) Opposition). (Lieberman, Marc) (Entered: 03/06/2024) |
| 03/06/2024 | [696](#)<br>(5 pgs) | Substitution of attorney *with proof of service* Filed by Interested Party Les Klein & Associates. (Lieberman, Marc) (Entered: 03/06/2024) |
| 03/06/2024 | [697](#)<br>(5 pgs) | Notice *of Association of Counsel with proof of service* Filed by Debtor Leslie Klein. (Lieberman, Marc) (Entered: 03/06/2024) |
| 03/12/2024 | [698](#)<br>(35 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 02/29/2024 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 03/12/2024) |
| 03/18/2024 | [699](#)<br>(295 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *, with Proof of Service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[675](#) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Allianz Life Insurance Company Of North America Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sh). (Nolan, Jeffrey)* (Entered: 03/18/2024) |
| 03/19/2024 | [700](#)<br>(3 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of Allianz Life Insurance Company of North America Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # [675](#) ) Signed on 3/19/2024 (TM) (Entered: 03/19/2024) |
| 03/19/2024 | [701](#)<br>(4 pgs) | Declaration re: *Declaration of Ramon Sainz Re Service of Order Granting Motion of Chapter 11 Trustee Authorizing The Examination of Allianz Life Insurance Company of North America Pursuant to Fed. R. Bankr. P. 2004; and Subpoena for Rule 2004 Examination of Allianz Life Insurance Company of North America* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[700](#) Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 03/19/2024) |
| 03/21/2024 | [702](#)<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[700](#) Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 03/21/2024. (Admin.) (Entered: 03/21/2024) |
| 03/27/2024 | [703](#)<br>(6 pgs) | Stipulation By Bradley D. Sharp (TR) and *Co-Trustees Jeffrey Winter and Franklin Menlo / Joint Stipulation to Continue Hearings on Co-Trustees Jeffrey Winter's and Franklin Menlo's Motions for Relief From the Automatic Stay Under 11 U.S.C. § 362 (Relates to Docket Nos. 65, 254)* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 03/27/2024) |

| | | |
|---|---|---|
| 03/27/2024 | [704](#)<br>(6 pgs) | Notice of lodgment *of Order Approving Joint Stipulation to Continue Hearings on Co-Trustees Jeffrey Winter's and Franklin Menlo's Motions for Relief From the Automatic Stay Under 11 U.S.C. § 362* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[703](#) Stipulation By Bradley D. Sharp (TR) and *Co-Trustees Jeffrey Winter and Franklin Menlo / Joint Stipulation to Continue Hearings on Co-Trustees Jeffrey Winter's and Franklin Menlo's Motions for Relief From the Automatic Stay Under 11 U.S.C. § 362 (Relates to Docket Nos. 65, 254)* Filed by Trustee Bradley D. Sharp (TR)). (Lucas, John) (Entered: 03/27/2024) |
| 03/27/2024 | [705](#)<br>(3 pgs) | Order Approving (Third) Joint Stipulation to Continue Hearings on Co-Trustees Jeffrey Winter's and Franklin Menlo's Motions for Relief from the Automatic Stay Under 11 U.S.C § 362 (BNC-PDF) (Related Doc # [703](#) ) Signed on 3/27/2024 (TM) (Entered: 03/27/2024) |
| 03/29/2024 | [706](#)<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[705](#) Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 03/29/2024. (Admin.) (Entered: 03/29/2024) |
| 04/02/2024 | [707](#)<br>(47 pgs) | Transcript regarding Hearing Held 02/28/24 RE: Motion Hearing. Remote electronic access to the transcript is restricted until 07/1/2024. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: eScribers, LLC, Telephone number 800-257-0885.]. Notice of Intent to Request Redaction Deadline Due By 4/9/2024. Redaction Request Due By 04/23/2024. Redacted Transcript Submission Due By 05/3/2024. Transcript access will be restricted through 07/1/2024. (Gottlieb, Jason) (Entered: 04/02/2024) |
| 04/08/2024 | [708](#)<br>(60 pgs; 10 docs) | Motion for 2004 Examination *Notice Of Motion And Motion Of Chapter 11 Trustee, For Order Authorizing The Production Of Records Of The Debtor Leslie Klein Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declaration Of Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C # [4](#) Exhibit D # [5](#) Exhibit E # [6](#) Exhibit F # [7](#) Exhibit G # [8](#) Exhibit H # [9](#) Proof of Service) (Nolan, Jeffrey) (Entered: 04/08/2024) |
| 04/08/2024 | [709](#)<br>(6 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[708](#) Motion for 2004 Examination *Notice Of Motion And Motion Of Chapter 11 Trustee, For Order Authorizing The Production Of Records Of The Debtor Leslie Klein Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declaration Of Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Proof of Service)). (Nolan, Jeffrey) (Entered: 04/08/2024) |
| 04/12/2024 | [710](#)<br>(82 pgs; 7 docs) | Motion For Sale of Property of the Estate under Section 363(b) - No Fee *Notice of Motion and Motion for Order Authorizing (1) Sale of Real Property Commonly Known as 2560 N. Whitewater Club Drive, Unit B, Palm Springs, CA 92262, Free and Clear of All Liens, Claims and Encumbrances Pursuant to 11 U.S.C. §§ 363(b) and (f); and (2) Payment of Real Estate Brokers' Commissions; Memorandum of Points and Authorities; Declarations of Bradley D. Sharp, William Friedman and Steve Enlow in Support Thereof* Filed by Trustee Bradley D. Sharp |

| | | (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Proof of Service) (Dulberg, Jeffrey) (Entered: 04/12/2024) |
|---|---|---|
| 04/12/2024 | 711 (4 pgs) | Notice of sale of estate property (LBR 6004-2) 2560 N. Whitewater Club Drive, Unit B, Palm Springs, California 92262 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 04/12/2024) |
| 04/12/2024 | 712 | Hearing Set (RE: related document(s)710 Motion to Sale of Property of the Estate under Section 363(b) - No Fee filed by Trustee Bradley D. Sharp (TR)) The Hearing date is set for 5/8/2024 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (DF) (Entered: 04/12/2024) |
| 04/16/2024 | 713 (33 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 03/31/2024 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 04/16/2024) |
| 04/18/2024 | 714 (5 pgs) | Stipulation By Bradley D. Sharp (TR) and *NewRez LLC dba Shellpoint Mortgage Servicing, as servicer for J.P. Morgan Mortgage Acquisition Corp. /Fourth Stipulation to Continue Hearing on Motion for Relief From the Automatic Stay Under 11 U.S.C. § 362 (Relates to Docket Nos. 174, 184)* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 04/18/2024) |
| 04/18/2024 | 715 (6 pgs) | Notice of lodgment *of Order Approving Fourth Stipulation to Continue Hearing on Motion for Relief From the Automatic Stay Under 11 U.S.C. § 362* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)714 Stipulation By Bradley D. Sharp (TR) and *NewRez LLC dba Shellpoint Mortgage Servicing, as servicer for J.P. Morgan Mortgage Acquisition Corp. /Fourth Stipulation to Continue Hearing on Motion for Relief From the Automatic Stay Under 11 U.S.C. § 362 (Relates to Docket Nos. 174, 184)* Filed by Trustee Bradley D. Sharp (TR)). (Lucas, John) (Entered: 04/18/2024) |
| 04/18/2024 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 84 MOTION FOR RELIEF FROM STAY - ACTION IN NON-BANKRUPTCY FORUM filed by Franklin Menlo) Hearing to be held on 08/07/2024 at 08:30 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 84 , (TM) (Entered: 04/18/2024) |
| 04/18/2024 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 254 MOTION FOR RELIEF FROM STAY - ACTION IN NON-BANKRUPTCY FORUM filed by Jeffrey Winter) Hearing to be held on 08/07/2024 at 08:30 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 254 , (TM) (Entered: 04/18/2024) |
| 04/18/2024 | 716 (2 pgs) | Order Approving Fourth Stipulation to Continue Hearing on Motion for Relief from the Automatic Stay Under 11 U.S.C. § 362 (BNC-PDF) (Related Doc # 714 ) Signed on 4/18/2024 (TM) (Entered: 04/18/2024) |
| 04/20/2024 | 717 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)716 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 04/20/2024. (Admin.) (Entered: 04/20/2024) |

| 04/24/2024 | 718 (35 pgs) | Transcript regarding Hearing Held 04/10/24 RE: HRG RE MOTION FOR RELIEF FROM JUDGMENT INCLUDING RECONSIDERATION (FRBP 9024) AND/OR NEW TRIAL (FRBP 9023) RELATIVE TO JUDGMENT FOR NONDISCHARGEABILITY OF DEBT PURSUANT TO 11 USC §523(A)(2)(A), 11 USC §523(A)(4), & 11 USC §523(A)(6) IN THE AMOUNT OF $21,737,740.70 (DOC 58) HRG RE MOTION FOR RELIEF FROM JUDGMENT INCLUDING RECONSIDERATION (FRBP 9024) AND/OR NEW TRIAL (FRBP 9023) RELATIVE TO JUDGMENT FOR NONDISCHARGEABILITY OF DEBT PURSUANT TO 11 USC §523(A)(2)(A), 11 USC §523(A)(4), & 11 USC §523(A)(6) IN THE AMOUNT OF $7,401,369.86 (DOC 66). Remote electronic access to the transcript is restricted until 07/23/2024. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: BRIGGS REPORTING COMPANY, INC., Telephone number 310-410-4151.]. Notice of Intent to Request Redaction Deadline Due By 5/1/2024. Redaction Request Due By 05/15/2024. Redacted Transcript Submission Due By 05/28/2024. Transcript access will be restricted through 07/23/2024. (Steinhauer, Holly) (Entered: 04/24/2024) |
| --- | --- | --- |
| 04/25/2024 | 719 (8 pgs) | Response to (related document(s): 710 Motion For Sale of Property of the Estate under Section 363(b) - No Fee *Notice of Motion and Motion for Order Authorizing (1) Sale of Real Property Commonly Known as 2560 N. Whitewater Club Drive, Unit B, Palm Springs, CA 92262, Free and Clear of Al filed by Trustee Bradley D. Sharp (TR)) In Support of Trustee's Motion to Sell Real Property and Request for Clarification, Subject Property: 2560 White Water Club Dr, Unit B, Palm Springs, CA 922620 Filed by Creditor JPMorgan Chase Bank, N.A. (Garan, Todd) (Entered: 04/25/2024)* |
| 04/26/2024 | 720 (71 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *, with Proof of Service* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)708 Motion for 2004 Examination *Notice Of Motion And Motion Of Chapter 11 Trustee, For Order Authorizing The Production Of Records Of The Debtor Leslie Klein Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declaration Of Jeffrey). (Nolan, Jeffrey) (Entered: 04/26/2024)* |
| 04/26/2024 | 721 (3 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Production of Records of the Debtor Leslie Klein Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # 708 ) Signed on 4/26/2024 (TM) (Entered: 04/26/2024) |
| 04/28/2024 | 722 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)721 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 04/28/2024. (Admin.) (Entered: 04/28/2024) |
| 04/29/2024 | 723 (5 pgs) | Declaration re: *Declaration of Ramon Sainz Re Service of Order Granting Motion of Chapter 11 Trustee Authorizing The Production of Records of The Debtor Leslie Klein Pursuant to Fed. R. Bankr. P. 2004; and Subpoena For Rule 2004 Examination of Leslie Klein* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)721 Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 04/29/2024) |

| | | |
|---|---|---|
| 04/30/2024 | 724 (4 pgs) | Reply to (related document(s): 710 Motion For Sale of Property of the Estate under Section 363(b) - No Fee *Notice of Motion and Motion for Order Authorizing (1) Sale of Real Property Commonly Known as 2560 N. Whitewater Club Drive, Unit B, Palm Springs, CA 92262, Free and Clear of Al filed by Trustee Bradley D. Sharp (TR), 719 Response filed by Creditor JPMorgan Chase Bank, N.A.) /Reply of Chapter 11 Trustee to Response of JP Morgan Chase Bank, N.A. to Trustee's Motion to Sell Real Property Filed by Trustee Bradley D. Sharp (TR)* (Dulberg, Jeffrey) (Entered: 04/30/2024) |
| 05/02/2024 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 174 MOTION FOR RELIEF FROM STAY - REAL PROPERTY filed by NewRez LLC d/b/a Shellpoint Mortgage Servicing, as servicer for J.P. Morgan Mortgage Acquisition Corp) Hearing to be held on 07/10/2024 at 08:30 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 174 , (TM) (Entered: 05/02/2024) |
| 05/09/2024 | 725 (8 pgs) | Notice of lodgment *of Order Granting Motion and Authorizing (1) Sale of Real Property Commonly Known as 2560 N. Whitewater Club Drive, Unit B, Palm Springs, CA 92262, Free and Clear of All Liens, Claims and Encumbrances Pursuant to 11 U.S.C. §§ 363(b) and (f); and (2) Payment of Real Estate Brokers' Commission* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)710 Motion For Sale of Property of the Estate under Section 363(b) - No Fee *Notice of Motion and Motion for Order Authorizing (1) Sale of Real Property Commonly Known as 2560 N. Whitewater Club Drive, Unit B, Palm Springs, CA 92262, Free and Clear of All Liens, Claims and Encumbrances Pursuant to 11 U.S.C. §§ 363(b) and (f); and (2) Payment of Real Estate Brokers' Commissions; Memorandum of Points and Authorities; Declarations of Bradley D. Sharp, William Friedman and Steve Enlow in Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Proof of Service)). (Dulberg, Jeffrey) (Entered: 05/09/2024) |
| 05/09/2024 | 726 (4 pgs) | Order Granting Motion for Order Authorizing (1) Sale of Real Property Commonly Known as 2560 N. Whitewater Club Drive, Unit B, Palm Springs, Ca 92262, Free and Clear of All Liens, Claims and Encumbrances Pursuant to 11 U.S.C. §§ 363(b) and (f); and (2) Payment of Real Estate Brokers' Commissions (BNC-PDF) (Related Doc # 710) Signed on 5/9/2024 (TM) (Entered: 05/09/2024) |
| 05/09/2024 | 727 | Request for a Certified Copy Fee Amount $12. The document will be sent via email to :bdassa@pszjlaw.com: Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)726 Order on Motion for Sale of Property under Section 363(b) (BNC-PDF)). (Dulberg, Jeffrey) (Entered: 05/09/2024) |
| 05/09/2024 | | Receipt of Request for a Certified Copy( 2:23-bk-10990-SK) [misc,paycert] ( 12.00) Filing Fee. Receipt number A56840301. Fee amount 12.00. (re: Doc# 727 ) (U.S. Treasury) (Entered: 05/09/2024) |
| 05/09/2024 | 728 | Certified Copy Emailed to bdassa@pszjlaw.com (Entered: 05/09/2024) |
| 05/11/2024 | 729 (8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)726 Order on Motion for Sale of Property under Section |

| | | |
|---|---|---|
| | | 363(b) (BNC-PDF)) No. of Notices: 1. Notice Date 05/11/2024. (Admin.) (Entered: 05/11/2024) |
| 05/17/2024 | 730 (35 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 04/30/2024 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 05/17/2024) |
| 05/23/2024 | 731 (104 pgs; 3 docs) | Adversary case 2:24-ap-01140. Complaint by Bradley D. Sharp, Chapter 11 Trustee against Leslie Klein, The Second Amended Klein Living Trust, The Marital Deduction Trust of Erika Klein, Barbara Klein. Fee Amount $350 *Complaint for Quiet Title and Avoidance of Unrecorded Interests in Real Property Located at 322 N. June St., Los Angeles, California* (Attachments: # 1 Summons # 2 Adversary Proceeding Cover Sheet) Nature of Suit: (91 (Declaratory judgment)) (Lucas, John) (Entered: 05/23/2024) |
| 06/04/2024 | 732 (11 pgs) | Motion to Withdraw as Attorney *Motion of FLP Law Group LLP for an Order Authorizing Withdrawal of Counsel; Declaration of Marc A. Lieberman in Support (with proof of service)* Filed by Attorney FLP Law Group LLP (Lieberman, Marc) (Entered: 06/04/2024) |
| 06/04/2024 | 733 (16 pgs) | Notice of motion/application *of FLP Law Group LLP for an Order Authorizing Withdrawal of Counsel (with proof of service)* Filed by Attorney FLP Law Group LLP (RE: related document(s)732 Motion to Withdraw as Attorney *Motion of FLP Law Group LLP for an Order Authorizing Withdrawal of Counsel; Declaration of Marc A. Lieberman in Support (with proof of service)* Filed by Attorney FLP Law Group LLP). (Lieberman, Marc) (Entered: 06/04/2024) |
| 06/04/2024 | 734 | Hearing Set (RE: related document(s)732 Motion to Withdraw as Attorney filed by Attorney FLP Law Group LLP) The Hearing date is set for 7/10/2024 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 06/04/2024) |
| 06/12/2024 | 735 (2 pgs) | Withdrawal of Claim(s): 31 Filed by Creditor JPMorgan Chase Bank, N.A.. (Garan, Todd) (Entered: 06/12/2024) |
| 06/14/2024 | 736 (34 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 05/31/2024 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 06/14/2024) |
| 06/17/2024 | 737 (94 pgs) | Motion *Of The Trustee Bradley Sharp To Compel Compliance With Rule 2004 Order And Subpoena; LBR 7026-1(C) Stipulation; Memorandum Of Points And Authorities; And Declarations Of Jeffrey Nolan And Nicholas Troszak In Support Thereof [Relates to Dkt Nos. 708 and 721]* Filed by Trustee Bradley D. Sharp (TR) (Nolan, Jeffrey) (Entered: 06/17/2024) |
| 06/17/2024 | 738 (96 pgs) | Notice of Hearing Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)737 Motion *Of The Trustee Bradley Sharp To Compel Compliance With Rule 2004 Order And Subpoena; LBR 7026-1(C) Stipulation; Memorandum Of Points And Authorities; And Declarations Of Jeffrey Nolan And Nicholas Troszak In Support Thereof [Relates to Dkt Nos. 708 and 721]* Filed by Trustee Bradley D. Sharp (TR)). (Nolan, Jeffrey) (Entered: 06/17/2024) |

| | 739 | Hearing Set (RE: related document(s)739 Generic Motion filed by Trustee Bradley D. Sharp (TR)) The Hearing date is set for 7/10/2024 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 06/18/2024) |
|---|---|---|
| 06/18/2024 | | |
| 06/19/2024 | 740 (89 pgs) | Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) / *Notice of Motion and Motion for Order Authorizing Sale of the Debtors Equity Interest Bay Area Development Co, Free and Clear of All Liens, Claims and Encumbrances Pursuant to 11 U.S.C. §§ 363(b) and (f); Memorandum of Points and Authorities; Declaration of Bradley D. Sharp in Support Thereof*. Fee Amount $199, Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 06/19/2024) |
| 06/19/2024 | | Receipt of Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) - Fee( 2:23-bk-10990-SK) [motion,msell] ( 199.00) Filing Fee. Receipt number A57004875. Fee amount 199.00. (re: Doc# 740) (U.S. Treasury) (Entered: 06/19/2024) |
| 06/19/2024 | 741 (87 pgs) | Motion / *Chapter 11 Trustees Notice of Motion and Motion for Order Compelling Turnover from the Debtor of All Corporate Governance Documents of Bay Area Development Co. and Stock Certificate(s) or Authorizing the Trustee to Issue a New Stock Certificate; Declaration of John W. Lucas in Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 06/19/2024) |
| 06/20/2024 | 742 | Hearing Set (RE: related document(s)740 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) - Fee filed by Trustee Bradley D. Sharp (TR)) The Hearing date is set for 7/10/2024 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 06/20/2024) |
| 06/20/2024 | 743 | Hearing Set (RE: related document(s)741 Generic Motion filed by Trustee Bradley D. Sharp (TR)) The Hearing date is set for 7/10/2024 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 06/20/2024) |
| 06/21/2024 | 744 (5 pgs) | Stipulation By Bradley D. Sharp (TR) and / *Stipulation to Continue Hearing on Motion for Relief from the Automatic Stay Under 11 U.S.C. § 362* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 06/21/2024) |
| 06/21/2024 | 745 (6 pgs) | Notice of lodgment *of Order in Bankruptcy Case re: Stipulation to Continue Hearing on Motion for Relief from the Automatic Stay Under 11 U.S.C. § 362 [Docket No. 745]* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)744 Stipulation By Bradley D. Sharp (TR) and / *Stipulation to Continue Hearing on Motion for Relief from the Automatic Stay Under 11 U.S.C. § 362* Filed by Trustee Bradley D. Sharp (TR)). (Lucas, John) (Entered: 06/21/2024) |
| 06/21/2024 | 746 (2 pgs) | Order Approving (Fifth) Stipulation to Continue Hearings on Motion for Relief from the Automatic Stay Under 11 U.S.C. § 362 (BNC-PDF) (Related Doc # 744 ) Signed on 6/21/2024 (TM) (Entered: 06/21/2024) |
| 06/23/2024 | 747 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)746 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 06/23/2024. (Admin.) (Entered: 06/23/2024) |

| 06/25/2024 | 748 | Notice to Filer of Error and/or Deficient Document **Other - Pending motion on docket the filer is required to take necessary steps to resolve/dispose of the motion immediately** (RE: related document(s)673 Generic Motion filed by Trustee Bradley D. Sharp (TR) (TM) (Entered: 06/25/2024) |
|---|---|---|
| 06/26/2024 | 749 (7 pgs) | Declaration re: *Motion to Sell Bay Area Development Co.* Filed by Attorney ERIC J OLSON. (Olson, Eric) (Entered: 06/26/2024) |
| 06/26/2024 | 750 (38 pgs) | Declaration re: *Declaration of Debtor Leslie Klein in Response to Trustee's Motion for Order Authorizing Sale of Debtor's Equity Interest in Bay Area Development Company [Doc 740] with proof of service* Filed by Debtor Leslie Klein (RE: related document(s)740 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) / Notice of Motion and Motion for Order Authorizing Sale of the Debtors Equity Interest Bay Area Development Co, Free and Clear of All Liens, Claims and Encumbrances P). (Lieberman, Marc) (Entered: 06/26/2024)* |
| 06/27/2024 | 751 (33 pgs) | Notice *of Errata re Declaration of Debtor Leslie Klein in Response to Trustee's Motion for Order Authorizing Sale of Debtor's Equity Interest in Bay Area Development Company [Doc 750] with proof of service* Filed by Debtor Leslie Klein (RE: related document(s)750 Declaration re: *Declaration of Debtor Leslie Klein in Response to Trustee's Motion for Order Authorizing Sale of Debtor's Equity Interest in Bay Area Development Company [Doc 740] with proof of service* Filed by Debtor Leslie Klein (RE: related document(s)740 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) / Notice of Motion and Motion for Order Authorizing Sale of the Debtors Equity Interest Bay Area Development Co, Free and Clear of All Liens, Claims and Encumbrances P).). (Lieberman, Marc) (Entered: 06/27/2024)* |
| 06/28/2024 | 752 (5 pgs) | Notice *of Non-Opposition Received to Motion of FLP Law Group LLP for an Order Authorizing Withdrawal of Counsel with proof of service* Filed by Attorney FLP Law Group LLP (RE: related document(s)732 Motion to Withdraw as Attorney *Motion of FLP Law Group LLP for an Order Authorizing Withdrawal of Counsel; Declaration of Marc A. Lieberman in Support (with proof of service)* Filed by Attorney FLP Law Group LLP, 733 Notice of motion/application *of FLP Law Group LLP for an Order Authorizing Withdrawal of Counsel (with proof of service)* Filed by Attorney FLP Law Group LLP (RE: related document(s)732 Motion to Withdraw as Attorney *Motion of FLP Law Group LLP for an Order Authorizing Withdrawal of Counsel; Declaration of Marc A. Lieberman in Support (with proof of service)* Filed by Attorney FLP Law Group LLP).). (Lieberman, Marc) (Entered: 06/28/2024)* |
| 07/01/2024 | 753 | Notice to Filer of Correction/No Action Required: **Other - Incorrect event code. Correct event code: Bankruptcy Events BK - Other >Non-Opposition <span style="color:green">THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.</span>** (RE: related document(s)752 Notice filed by Attorney FLP Law Group LLP) (TM) (Entered: 07/01/2024) |
| 07/03/2024 | 754 (129 pgs; 5 docs) | Response to (related document(s): 740 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) / *Notice of Motion and Motion for Order Authorizing Sale of the Debtors Equity Interest Bay Area Development Co, Free and Clear of All Liens, Claims and Encumbrances P filed by Trustee Bradley D. Sharp (TR), 741 Motion /* |

| | | |
|---|---|---|
| | | *Chapter 11 Trustees Notice of Motion and Motion for Order Compelling Turnover from the Debtor of All Corporate Governance Documents of Bay Area Development Co. and Stock Certificate(s) or Authorizing the Trustee to Issue a New Stock Certific filed by Trustee Bradley D. Sharp (TR)) / Chapter 11 Trustees Response to Declarations of the Debtor and BADCO Regarding Trustees Motion for Order Authorizing Sale of Debtors Equity Interest in Bay Area Development Company Filed by Trustee Bradley D. Sharp (TR) (Attachments: #* __1__ *Exhibit A #* __2__ *Exhibit B #* __3__ *Exhibit C #* __4__ *Exhibit D) (Lucas, John) (Entered: 07/03/2024)* |
| 07/03/2024 | __755__<br>(4 pgs) | Certificate of Service Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)__754__ Response). (Lucas, John) (Entered: 07/03/2024) |
| 07/03/2024 | __756__<br>(5 pgs) | Notice *Of Non Opposition Received To Motion Of The Trustee Bradley Sharp To Compel Compliance With Rule 2004 Order And Subpoena; LBR 7026-1(C) Stipulation; Memorandum Of Points And Authorities; And Declarations Of Jeffrey Nolan And Nicholas Troszak In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)__708__ Motion for 2004 Examination *Notice Of Motion And Motion Of Chapter 11 Trustee, For Order Authorizing The Production Of Records Of The Debtor Leslie Klein Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declaration Of Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Proof of Service), __721__ Order Granting Motion of Chapter 11 Trustee Authorizing the Production of Records of the Debtor Leslie Klein Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # __708__) Signed on 4/26/2024 (TM), __737__ Motion *Of The Trustee Bradley Sharp To Compel Compliance With Rule 2004 Order And Subpoena; LBR 7026-1(C) Stipulation; Memorandum Of Points And Authorities; And Declarations Of Jeffrey Nolan And Nicholas Troszak In Support Thereof [Relates to Dkt Nos. 708 and 721]* Filed by Trustee Bradley D. Sharp (TR)). (Nolan, Jeffrey) (Entered: 07/03/2024) |
| 07/05/2024 | 757 | Notice to Filer of Correction/No Action Required: **Other - incorrect event code. Correct event code: Bankruptcy Events BK - Other > Non-Opposition** <span style="color:green">**THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.**</span> (RE: related document(s)__756__ Notice filed by Trustee Bradley D. Sharp (TR)) (TM) (Entered: 07/05/2024) |
| 07/08/2024 | __758__<br>(18 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations PERSONAL PROPERTY RE: 2021 LEXUS LS500 . Fee Amount $199, Filed by Creditor Toyota Lease Trust as serviced by Toyota Motor Credit Corporation (Attachments: # __1__ Exhibit) (Martinez, Kirsten) (Entered: 07/08/2024) |
| 07/08/2024 | | Receipt of Motion for Relief from Stay - Personal Property(__2:23-bk-10990-SK__) [motion,nmpp] ( 199.00) Filing Fee. Receipt number A57086001. Fee amount 199.00. (re: Doc# __758__) (U.S. Treasury) (Entered: 07/08/2024) |
| 07/08/2024 | 759 | Notice to Filer of Correction/No Action Required: **Other - Documents and/or Exhibits should not be placed after the proof of service - Per LBR 9013-3(c) The proof of service must be attached as the last page of the document to be filed.** <span style="color:green">**THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.**</span> (RE: related document(s)__758__ Motion for Relief from Stay - Personal Property filed by Creditor Toyota Lease |

| | | Trust as serviced by Toyota Motor Credit Corporation) (TM) (Entered: 07/08/2024) |
|---|---|---|
| 07/08/2024 | 760 | Hearing Set (RE: related document(s)758 Motion for Relief from Stay - Personal Property filed by Creditor Toyota Lease Trust as serviced by Toyota Motor Credit Corporation) The Hearing date is set for 7/31/2024 at 08:30 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 07/08/2024) |
| 07/09/2024 | 761 (5 pgs) | Statement *Second Amended Attorney's Disclosure of Postpetition Compensation Arrangement with Debtor with proof of service* Filed by Debtor Leslie Klein. (Lieberman, Marc) (Entered: 07/09/2024) |
| 07/09/2024 | 762 (5 pgs) | Declaration re: *of Marc A. Lieberman Re Second Amended Attorney's Disclosure of Postpetition Compensation Arrangement with Debtor (no Impact on Motion to Withdraw [Doc. 732]) with proof of service* Filed by Debtor Leslie Klein (RE: related document(s)761 Statement). (Lieberman, Marc) (Entered: 07/09/2024) |
| 07/09/2024 | 763 (9 pgs) | Declaration re: *of Marc A. Lieberman in Response to Trustee's Motion to Compel Compliance with Rule 2004 Order and Subpoena [Doc. 737] with proof of service* Filed by Debtor Leslie Klein (RE: related document(s)737 Motion *Of The Trustee Bradley Sharp To Compel Compliance With Rule 7026-1(C) Stipulation; Memorandum Of Points And Authorities; And Declarations Of Jeffrey Nolan And Nicholas Troszak In Support Thereof [Relates to Dkt Nos).* (Lieberman, Marc) (Entered: 07/09/2024) |
| 07/09/2024 | 764 (6 pgs) | Notice of Proposed Abandonment of Property of the Estate */Chapter 11 Trustee's Notice of Intent to Abandon Estate's Interest in Real Property Located at 315 N. Martel Street, Los Angeles, CA 90036* Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 07/09/2024) |
| 07/09/2024 | 765 (5 pgs) | Declaration re: *Amended Declaration of Marc A. Lieberman Re Second Amended Attorney's Disclosure of Postpetition Compensation Arrangement with Debtor (No Impact on Motion to Withdraw [Doc. 732]) with proof of service* Filed by Debtor Leslie Klein (RE: related document(s)761 Statement). (Lieberman, Marc) (Entered: 07/09/2024) |
| 07/09/2024 | 766 (8 pgs) | Declaration re: *Franklin Menlo as General Partner of Miracle Mile Properties, LP in Support of Motion for Order Authorizing Sale of Debtor's Equity Interest in Bay Area Development Co, Free and Clear of All Liens, Claims and Encumbrances Pursuant to 11 U.S.C. 363(b) and (f) with Proof of Service* Filed by Creditor Miracle Mile Properties, LP (RE: related document(s)740 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) / *Notice of Motion and Motion for Order Authorizing Sale of the Debtors Equity Interest Bay Area Development Co, Free and Clear of All Liens, Claims and Encumbrances P).* (Ronk, Kevin) (Entered: 07/09/2024) |
| 07/10/2024 | 767 (6 pgs) | Notice of lodgment *,with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)740 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) / *Notice of Motion and Motion for Order Authorizing Sale of the Debtors Equity Interest Bay Area Development Co, Free and Clear of All Liens, Claims and Encumbrances P).* (Lucas, John) (Entered: 07/10/2024) |

| | 768<br>(6 pgs) | Notice of lodgment *,with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)741 Motion / *Chapter 11 Trustees Notice of Motion and Motion for Order Compelling Turnover from the Debtor of All Corporate Governance Documents of Bay Area Development Co. and Stock Certificate(s) or Authorizing the Trustee to Issue a New Stock Certific).* (Lucas, John) (Entered: 07/10/2024) |
|---|---|---|
| 07/10/2024 | | |
| 07/10/2024 | 769<br>(7 pgs) | Notice of lodgment *of Order in Bankruptcy Case Re: Motion of FLP Law Group LLP for an Order Authorizing Withdrawal of Counsel with proof of service* Filed by Attorney FLP Law Group LLP (RE: related document(s)732 Motion to Withdraw as Attorney *Motion of FLP Law Group LLP for an Order Authorizing Withdrawal of Counsel; Declaration of Marc A. Lieberman in Support (with proof of service)* Filed by Attorney FLP Law Group LLP). (Lieberman, Marc) (Entered: 07/10/2024) |
| 07/11/2024 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 174 MOTION FOR RELIEF FROM STAY - REAL PROPERTY filed by NewRez LLC d/b/a Shellpoint Mortgage Servicing, as servicer for J.P. Morgan Mortgage Acquisition Corp) Hearing to be held on 09/11/2024 at 08:30 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 174 , (TM) (Entered: 07/11/2024) |
| 07/11/2024 | 770<br>(7 pgs) | Notice of lodgment *of Order Approving Chapter 11 Trustee's Motion to Compel Leslie Klein's Compliance With Rule 2004 Order and Subpoena* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)737 Motion *Of The Trustee Bradley Sharp To Compel Compliance With Rule 2004 Order And Subpoena; LBR 7026-1(C) Stipulation; Memorandum Of Points And Authorities; And Declarations Of Jeffrey Nolan And Nicholas Troszak In Support Thereof [Relates to Dkt Nos. 708 and 721]* Filed by Trustee Bradley D. Sharp (TR)). (Nolan, Jeffrey) (Entered: 07/11/2024) |
| 07/12/2024 | 771<br>(2 pgs) | Order Granting FLP Law Group LLP's Motion for an Order Authorizing Withdrawal as Counsel (BNC-PDF) (Related Doc # 732) Signed on 7/12/2024. (TM) (Entered: 07/12/2024) |
| 07/12/2024 | 772<br>(2 pgs) | Order Granting Chapter 11 Trustee's Motion for Order Compelling Turnover from the Debtor of all Corporate Governance Documents of Bay Area Development Co. and Stock Certificate(s) or Authorize the Trustee to Issue a New Stock Certificate (BNC-PDF) (Related Doc # 741 ) Signed on 7/12/2024 (TM) (Entered: 07/12/2024) |
| 07/12/2024 | 773<br>(3 pgs) | Order Granting Motion Authorizing Sale of the Debtor's Ecquity Interest in Bay Area Development Co. Free and Clear of All Liens, Claims and Encumbrances Pursuant to 11 U.S.C. §§ 363(b) and (f) (BNC-PDF) (Related Doc # 740 ) Signed on 7/12/2024 (TM) (Entered: 07/12/2024) |
| 07/12/2024 | 774<br>(3 pgs) | Order Granting Chapter 11 Trustee's Motion to Compel Leslie Klein's Compliance with Rule 2004 Order and Subpoena (BNC-PDF) (Related Doc # 737 ) Signed on 7/12/2024 (TM) (Entered: 07/12/2024) |

| | | |
|---|---|---|
| 07/14/2024 | [775](#) (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[771](#) Order on Motion to Withdraw as Attorney (BNC-PDF)) No. of Notices: 1. Notice Date 07/14/2024. (Admin.) (Entered: 07/14/2024) |
| 07/14/2024 | [776](#) (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[772](#) Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 07/14/2024. (Admin.) (Entered: 07/14/2024) |
| 07/14/2024 | [777](#) (8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[773](#) Order on Motion To Sell (BNC-PDF)) No. of Notices: 1. Notice Date 07/14/2024. (Admin.) (Entered: 07/14/2024) |
| 07/14/2024 | [778](#) (8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[774](#) Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 07/14/2024. (Admin.) (Entered: 07/14/2024) |
| 07/15/2024 | [779](#) (3 pgs) | Stipulation By Bradley D. Sharp (TR) and *Joint Stipulation to Continue Hearings on Co-Trustees Jeffrey Winter's and Franklin Menlo's Motions for Relief from the Automatic Stay Under 11 U.S.C. § 362* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 07/15/2024) |
| 07/15/2024 | [780](#) (6 pgs) | Notice of lodgment *of Order in Bankruptcy Case re: Joint Stipulation to Continue Hearings on Co-Trustees Jeffrey Winter's and Franklin Menlo's Motions for Relief from the Automatic Stay Under 11 U.S.C. § 362* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[779](#) Stipulation By Bradley D. Sharp (TR) and *Joint Stipulation to Continue Hearings on Co-Trustees Jeffrey Winter's and Franklin Menlo's Motions for Relief from the Automatic Stay Under 11 U.S.C. § 362* Filed by Trustee Bradley D. Sharp (TR)). (Lucas, John) (Entered: 07/15/2024) |
| 07/16/2024 | [781](#) (2 pgs) | Order Approving Joint Stipulation to Continue Hearings on Co-Trustee's Jeffrey Winter's and Franklin Menlo's Motions for Relief from the Automatic Stay Under 11 U.S.C. § 362 (BNC-PDF) (Related Doc # [779](#)) Signed on 7/16/2024 (TM) (Entered: 07/16/2024) |
| 07/17/2024 | [782](#) (267 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Miracle Mile CPA An Accountancy Corporation Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C # [4](#) Exhibit D # [5](#) Exhibit E # [6](#) Exhibit F # [7](#) Exhibit G # [8](#) Exhibit H # [9](#) Exhibit I # [10](#) Proof of Service) (Nolan, Jeffrey) (Entered: 07/17/2024) |
| 07/17/2024 | [783](#) (6 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[782](#) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Miracle Mile CPA An Accountancy Corporation Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 |

| | | Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 07/17/2024) |
|---|---|---|
| 07/17/2024 | [784](#)<br>(3 pgs) | Non-Opposition *to Notice of Motion and Motion for Relief from the Automatic Stay Under 11 U.S.C. 362 (Related to Docket No. [758](#)* Filed by Trustee Bradley D. Sharp (TR). (Lucas, John) (Entered: 07/17/2024) |
| 07/18/2024 | [785](#)<br>(1 pg) | Transcript Order Form, regarding Hearing Date 07/10/24 Filed by Debtor Leslie Klein. (Olson, Eric) (Entered: 07/18/2024) |
| 07/18/2024 | [786](#)<br>(34 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 06/30/2024 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 07/18/2024) |
| 07/18/2024 | [787](#)<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[781](#) Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 07/18/2024. (Admin.) (Entered: 07/18/2024) |
| 07/19/2024 | 788 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 24-SK-22. RE Hearing Date: 07/10/24, [TRANSCRIPTION SERVICE PROVIDER: Briggs Reporting, Telephone number 310-410-4151.] (RE: related document(s)[785](#) Transcript Order Form (Public Request) filed by Debtor Leslie Klein) (DF) (Entered: 07/19/2024) |
| 07/25/2024 | [789](#)<br>(6 pgs) | Notice of lodgment *of Order Approving Trustee's Abandonment of Estate's Interest in Real Property Located at 315 N. Martel Avenue, Los Angeles, CA 90036* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[764](#) Notice of Proposed Abandonment of Property of the Estate */Chapter 11 Trustee's Notice of Intent to Abandon Estate's Interest in Real Property Located at 315 N. Martel Street, Los Angeles, CA 90036* Filed by Trustee Bradley D. Sharp (TR).). (Dulberg, Jeffrey) (Entered: 07/25/2024) |
| 07/25/2024 | [790](#)<br>(9 pgs) | Notice of *Issuance of New Bay Area Development Co. Stock Certificate* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[741](#) Motion */ Chapter 11 Trustees Notice of Motion and Motion for Order Compelling Turnover from the Debtor of All Corporate Governance Documents of Bay Area Development Co. and Stock Certificate(s) or Authorizing the Trustee to Issue a New Stock Certificate; Declaration of John W. Lucas in Support Thereof* Filed by Trustee Bradley D. Sharp (TR), [772](#) Order Granting Chapter 11 Trustee's Motion for Order Compelling Turnover from the Debtor of all Corporate Governance Documents of Bay Area Development Co. and Stock Certificate(s) or Authorize the Trustee to Issue a New Stock Certificate (BNC-PDF) (Related Doc # [741](#)) Signed on 7/12/2024 (TM)). (Pomerantz, Jeffrey) (Entered: 07/25/2024) |
| 07/26/2024 | [791](#)<br>(2 pgs) | Order Approving Trustee's Abandonment of Estate's Interest in Real Property Located at 315 N. Martel Ave., Los Angeles, CA 90036 (BNC-PDF) (Related Doc # [764](#) ) Signed on 7/26/2024 (TM) (Entered: 07/26/2024) |
| 07/28/2024 | [792](#)<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[791](#) Order on Motion to Abandon (BNC-PDF)) No. of Notices: 1. Notice Date 07/28/2024. (Admin.) (Entered: 07/28/2024) |

| 08/01/2024 | [793](#) (3 pgs) | Order Granting Motion for relief from the automatic stay PERSONAL PROPERTY (BNC-PDF) (Related Doc # [758](#) ) Signed on 8/1/2024 (SM) (Entered: 08/01/2024) |
|---|---|---|
| 08/03/2024 | [794](#) (8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[793](#) Motion for relief from the automatic stay PERSONAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 08/03/2024. (Admin.) (Entered: 08/03/2024) |
| 08/05/2024 | [795](#) (280 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) , *with Proof of Service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[782](#) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Miracle Mile CPA An Accountancy Corporation Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Nicholas R. Trosz).* (Nolan, Jeffrey) (Entered: 08/05/2024) |
| 08/06/2024 | [796](#) (3 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of Miracle Mile CPA an Accountancy Corporation Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # [782](#) ) Signed on 8/6/2024 (TM) (Entered: 08/06/2024) |
| 08/06/2024 | [797](#) (5 pgs) | Declaration re: *Declaration of Ramon Sainz Re Service of Order Granting Motion of Chapter 11 Trustee Authorizing The Examination of Miracle Mile CPA, An Accountancy Corporation Pursuant to Fed. R. Bankr. P. 2004; and Subpoena For Rule 2004 Examination of Miracle Mile CPA, An Accountancy Corporation* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[796](#) Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 08/06/2024) |
| 08/08/2024 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) [84](#) MOTION FOR RELIEF FROM STAY - ACTION IN NON-BANKRUPTCY FORUM filed by Franklin Menlo) Hearing to be held on 11/13/2024 at 08:30 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for [84](#) , (TM) (Entered: 08/08/2024) |
| 08/08/2024 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) [254](#) MOTION FOR RELIEF FROM STAY - ACTION IN NON-BANKRUPTCY FORUM filed by Jeffrey Winter) Hearing to be held on 11/13/2024 at 08:30 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for [254](#) , (TM) (Entered: 08/08/2024) |
| 08/08/2024 | [798](#) (8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[796](#) Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 08/08/2024. (Admin.) (Entered: 08/08/2024) |
| 08/21/2024 | [799](#) (36 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 07/31/2024 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 08/21/2024) |
| 09/04/2024 | [800](#) (23 pgs) | Motion to Approve Compromise Under Rule 9019 *Notice of Motion and Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9019; Memorandum of Points and Authorities; Declaration of Bradley D.* |

| | | |
|---|---|---|
| | | *Sharp in Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 09/04/2024) |
| 09/04/2024 | 801 | Hearing Set (RE: related document(s)800 Motion to Approve Compromise Under Rule 9019 filed by Trustee Bradley D. Sharp (TR)) The Hearing date is set for 9/25/2024 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 09/04/2024) |
| 09/06/2024 | 802 (5 pgs) | Stipulation By Bradley D. Sharp (TR) and *New Rez LLC dba Shellpoint Mortgage Servicing to Continue Hearing on Motion for Relief From the Automatic Stay Under 11 U.S.C. § 362* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 09/06/2024) |
| 09/06/2024 | 803 (5 pgs) | Notice of lodgment *of Order Approving Sixth Stipulation to Continue Hearing on Motion for Relief From the Automatic Stay Under 11 U.S.C. § 362* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)802 Stipulation By Bradley D. Sharp (TR) and *New Rez LLC dba Shellpoint Mortgage Servicing to Continue Hearing on Motion for Relief From the Automatic Stay Under 11 U.S.C. § 362* Filed by Trustee Bradley D. Sharp (TR)). (Lucas, John) (Entered: 09/06/2024) |
| 09/09/2024 | 804 (2 pgs) | Order Approving Sixth Stipulation to Continue Hearing on Motion for Relief from the Automatic Stay Under 11 U.S.C. § 362 (BNC-PDF) (Related Doc # 802 ) Signed on 9/9/2024 (TM) (Entered: 09/09/2024) |
| 09/10/2024 | 805 (41 pgs) | Opposition to (related document(s): 800 Motion to Approve Compromise Under Rule 9019 *Notice of Motion and Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9 filed by Trustee Bradley D. Sharp (TR)) Filed by Creditor Robert & Esther Mermelstein (Cohen, Baruch) (Entered: 09/10/2024)* |
| 09/10/2024 | 806 | Notice to Filer of Error and/or Deficient Document **Document filed without holographic signature of declarant R. Mermelstein. THE FILER IS INSTRUCTED TO RE-FILE THE DECLARATION WITH THE PROPER SIGNATURE.** (RE: related document(s)805 Opposition filed by Creditor Robert & Esther Mermelstein) (TM) (Entered: 09/10/2024) |
| 09/10/2024 | 807 (8 pgs) | Declaration re: *Amended Declaration of Robert Mermelstein in Support of Robert and Esther Mermelsteins Opposition to Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9019* Filed by Creditor Robert & Esther Mermelstein (RE: related document(s)805 Opposition). (Cohen, Baruch) (Entered: 09/10/2024) |
| 09/11/2024 | 808 (723 pgs; 3 docs) | Opposition to (related document(s): 800 Motion to Approve Compromise Under Rule 9019 *Notice of Motion and Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9 filed by Trustee Bradley D. Sharp (TR)) Opposition of Judgment Creditors Erica and Joseph Vago to Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9019; Declaration of Brian* |

| | | |
|---|---|---|
| | | *Proof in Support Thereof with Proof of Service Filed by Creditors Erica Vago, Joseph Vago (Attachments: # 1 Exhibit # 2 Exhibit) (Goe, Robert) (Entered: 09/11/2024)* |
| 09/11/2024 | 809 (8 pgs) | Objection (related document(s): 800 Motion to Approve Compromise Under Rule 9019 *Notice of Motion and Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9 filed by Trustee Bradley D. Sharp (TR)) Evidentiary Objections to Declaration of Bradley Sharp in Support of Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9019 with Proof of Service Filed by Creditors Erica Vago, Joseph Vago (Goe, Robert) (Entered: 09/11/2024)* |
| 09/11/2024 | 810 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)804 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 09/11/2024. (Admin.) (Entered: 09/11/2024) |
| 09/12/2024 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 174 MOTION FOR RELIEF FROM STAY - REAL PROPERTY filed by NewRez LLC d/b/a Shellpoint Mortgage Servicing, as servicer for J.P. Morgan Mortgage Acquisition Corp) Hearing to be held on 12/04/2024 at 08:30 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 174 , (TM) (Entered: 09/12/2024) |
| 09/13/2024 | 811 (2 pgs) | Supplemental - *David Berger, Joinder to Opposition of Judgment Creditors Erica and Joseph Vago to Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9019 [#808]* Filed by Creditor David Berger. (Cohen, Baruch) (Entered: 09/13/2024) |
| 09/13/2024 | 812 (36 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 08/31/2024 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 09/13/2024) |
| 09/18/2024 | 813 (14 pgs) | Reply to (related document(s): 800 Motion to Approve Compromise Under Rule 9019 *Notice of Motion and Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9 filed by Trustee Bradley D. Sharp (TR), 805 Opposition filed by Creditor Robert & Esther Mermelstein, 808 Opposition filed by Creditor Erica Vago, Creditor Joseph Vago, 811 Supplemental filed by Creditor David Berger) Reply of Chapter 11 Trustee to the Oppositions and Joinders of Erica & Joseph Vago, Robert & Esther Mermelstein, and David Berger to The Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9019 Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 09/18/2024)* |
| 09/18/2024 | 814 (54 pgs) | Declaration re: *Declaration of Nicholas R. Troszak In Support of Reply of Chapter 11 Trustee to The Oppositions and Joinders of Erica & Joseph Vago, Robert & Esther Mermelstein, and David Berger to The Motion of Chapter 11 Trustee for Order Approving Settlement Between* |

| | | |
|---|---|---|
| | | *The Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9019* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)813 Reply). (Lucas, John) (Entered: 09/18/2024) |
| 09/18/2024 | 815 (4 pgs) | Statement *in support of (1) Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9019 [Dckt. No. 800]; and (2) Chapter 11 Trustee's Reply in support of Motion [Dckt. No. 813]* Filed by Creditors A. Gestetner Family Trust, Gestetner Charitable Remainder Unitrust. (Zur, Roye) (Entered: 09/18/2024) |
| 09/19/2024 | 816 | Notice to Filer of Error and/or Deficient Document **Other - Signature of Nicholas R. Troszak appears to be a "digital" signature in lieu of a "holographic" Per LBR 9011-1 and The Central Guide Section 4 9011-1 a holographic signature is required for all signatures other than the Filer of document.** (RE: related document(s)814 Declaration filed by Trustee Bradley D. Sharp (TR)) (TM) (Entered: 09/19/2024) |
| 09/19/2024 | 817 (52 pgs) | Declaration re: */ Declaration of Nicholas R. Troszak in Support of Reply of Chapter 11 Trustee to the Oppositions and Joinders of Erica & Joseph Vago, Robert & Esther Mermelstein, and David Berger to the Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9019* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)813 Reply, 814 Declaration, 816 Notice to Filer of Error and/or Deficient Document). (Lucas, John) (Entered: 09/19/2024) |
| 09/20/2024 | 818 (6 pgs) | Response to (related document(s): 800 Motion to Approve Compromise Under Rule 9019 */Notice of Motion and Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9 filed by Trustee Bradley D. Sharp (TR)) Judgment Creditors Robert & Esther Mermelstein & David Berger Response To The Reply Of Chapter 11 Trustee To The Oppositions And Joinders Of Erica & Joseph Vago, Robert & Esther Mermelstein, And David Berger To The Motion Of Chapter 11 Trustee For Order Approving Settlement Between The Trustee And A. Gestetner Family Trust And Gestetner Charitable Remainder Unitrust Pursuant To Bankruptcy Rule 9019* Filed by Creditors David Berger, Robert & Esther Mermelstein (Cohen, Baruch) (Entered: 09/20/2024) |
| 09/23/2024 | 819 (4 pgs) | Notice of Change of Address *Attorney Contact Information* Filed by Creditor Adi Vendriger. (Young, Clarisse) (Entered: 09/23/2024) |
| 09/23/2024 | 820 | Notice to Filer of Error and/or Deficient Document **Document was not filed on the Court's Mandatory Form. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE CORRECT MANDATORY FORM - NOTICE OF ATTORNEY CHANGE OF ADDRESS OR LAW FIRM** (RE: related document(s)819 Notice of Change of Address filed by Creditor Adi Vendriger) (SM) (Entered: 09/23/2024) |
| 09/24/2024 | 821 (3 pgs) | Notice of Change of Address *for Clarisse Young Shumaker & Brett J. Wasserman* Filed by Creditor Adi Vendriger. (Young, Clarisse) (Entered: 09/24/2024) |

| | 822 | Notice to Filer of Error and/or Deficient Document **Document was not filed on the Court's Mandatory Form. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE CORRECT MANDATORY FORM.** (RE: related document(s)821 Notice of Change of Address filed by Creditor Adi Vendriger) (SCX) (Entered: 09/25/2024) |
| 09/25/2024 | | |
| 09/25/2024 | 823 (4 pgs) | Notice of Change of Address *Attorney or Law Firm* Filed by Interested Party Courtesy NEF. (Young, Clarisse) (Entered: 09/25/2024) |
| 09/27/2024 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 800 MOTION TO APPROVE COMPROMISE UNDER RULE 9019 filed by Bradley D. Sharp (TR)) Hearing to be held on 12/11/2024 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 800 , (TM) (Entered: 09/27/2024) |
| 09/27/2024 | 824 (5 pgs) | Stipulation By Bradley D. Sharp (TR) and *Joseph and Erica Vago, Robert and Esther Mermelstein, and David Berger Regarding New Motion for Order Approving Settlement Between the Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9019 (Related to Docket No. 800)* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 09/27/2024) |
| 09/27/2024 | 825 (6 pgs) | Notice of lodgment *of Scheduling Order* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)824 Stipulation By Bradley D. Sharp (TR) and *Joseph and Erica Vago, Robert and Esther Mermelstein, and David Berger Regarding New Motion for Order Approving Settlement Between the Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9019 (Related to Docket No. 800)* Filed by Trustee Bradley D. Sharp (TR)). (Lucas, John) (Entered: 09/27/2024) |
| 09/27/2024 | 826 | Notice to Filer of Error and/or Deficient Document **Document filed without holographic signature. Signature of Brian A. Procel appears to be a "digital" signature in lieu of a "holographic" Per LBR 9011-1 and The Central Guide Section 4 9011-1 a holographic signature is required for all signatures other than the Filer of document. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE PROPER SIGNATURES.** (RE: related document(s)824 Stipulation filed by Trustee Bradley D. Sharp (TR)) (TM) (Entered: 09/27/2024) |
| 09/30/2024 | 827 (5 pgs) | Stipulation By Bradley D. Sharp (TR) and *Joseph and Erica Vago, Robert and Esther Berger /Amended Stipulation Regarding New Motion for Order Approving Settlement Between the Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9019 (Related to Docket No. 824)* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John). Related document(s) 825 Notice of Lodgment filed by Trustee Bradley D. Sharp (TR). Modified on 9/30/2024 (TM). (Entered: 09/30/2024) |
| 10/03/2024 | 828 (2 pgs) | Scheduling Order. A hearing on the New Settlement Motion will take place on December 18, 2024, at 9:00 a.m. (BNC-PDF) (Related Doc # 827 ) Signed on 10/3/2024 (PP) (Entered: 10/03/2024) |

| 10/05/2024 | 829<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)828 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 10/05/2024. (Admin.) (Entered: 10/05/2024) |
|---|---|---|
| 10/09/2024 | 830<br>(19 pgs) | Application for Compensation /Second Application of the Law Office of Eric Everett Hawes for Interim Approval of Compensation and Reimbursement of Expenses as Landlord/Tenant Counsel to the Chapter 11 Trustee; Declaration of Eric Everett Hawes in Support Thereof for Law Office of Eric Everett Hawes, Other Professional, Period: 1/11/2024 to 8/31/2024, Fee: $27,225.00, Expenses: $3,975.68. Filed by Attorney Law Office of Eric Everett Hawes (Dulberg, Jeffrey) (Entered: 10/09/2024) |
| 10/09/2024 | 831<br>(36 pgs) | Application for Compensation /Second Application of the Law Offices of Goldfarb Gross Seligman & Co. for Interim Approval of Compensation and Reimbursement of Expenses as Special Litigation and Real Estate Counsel to the Chapter 11 Trustee; Declaration of Jeremy Benjamin in Support Thereof for Law Office of Goldfarb Gross Seligman & Co., Other Professional, Period: 2/1/2024 to 8/31/2024, Fee: $35,111.72, Expenses: $0.00. Filed by Attorney Law Office of Goldfarb Gross Seligman & Co. (Dulberg, Jeffrey) (Entered: 10/09/2024) |
| 10/09/2024 | 832<br>(5 pgs) | Notice of Hearing on Interim Applications of (1) the Law Office of Eric Everett Hawes; and (2) the Law Offices of Goldfarb Gross Seligman & Co. for Approval of Compensation and Reimbursement of Expenses Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)830 Application for Compensation /Second Application of the Law Office of Eric Everett Hawes for Interim Approval of Compensation and Reimbursement of Expenses as Landlord/Tenant Counsel to the Chapter 11 Trustee; Declaration of Eric Everett Hawes in Support Thereof for Law Office of Eric Everett Hawes, Other Professional, Period: 1/11/2024 to 8/31/2024, Fee: $27,225.00, Expenses: $3,975.68. Filed by Attorney Law Office of Eric Everett Hawes, 831 Application for Compensation /Second Application of the Law Offices of Goldfarb Gross Seligman & Co. for Interim Approval of Compensation and Reimbursement of Expenses as Special Litigation and Real Estate Counsel to the Chapter 11 Trustee; Declaration of Jeremy Benjamin in Support Thereof for Law Office of Goldfarb Gross Seligman & Co., Other Professional, Period: 2/1/2024 to 8/31/2024, Fee: $35,111.72, Expenses: $0.00. Filed by Attorney Law Office of Goldfarb Gross Seligman & Co.). (Dulberg, Jeffrey) (Entered: 10/09/2024) |
| 10/09/2024 | 833 | Hearing Set (RE: related document(s)830 Application for Compensation filed by Attorney Law Office of Eric Everett Hawes) The Hearing date is set for 10/30/2024 at 10:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) Modified on 10/9/2024 (TM). (Entered: 10/09/2024) |
| 10/09/2024 | 834 | Hearing Set (RE: related document(s)831 Application for Compensation) The Hearing date is set for 10/30/2024 at 10:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 10/09/2024) |
| 10/10/2024 | 835<br>(117 pgs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 315 N Martel Avenue, Los Angeles, CA 90036 . Fee Amount $199, Filed by Creditor Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, not |

| | | |
|---|---|---|
| | | individually but as trustee for Pretium Mortgage Acquisition Trust (Covey, Theron) (Entered: 10/10/2024) |
| 10/10/2024 | | Receipt of Motion for Relief from Stay - Real Property( 2:23-bk-10990-SK) [motion,nmrp] ( 199.00) Filing Fee. Receipt number A57486354. Fee amount 199.00. (re: Doc# 835) (U.S. Treasury) (Entered: 10/10/2024) |
| 10/14/2024 | 836 (36 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 09/30/2024 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 10/14/2024) |
| 10/15/2024 | 837 | Notice to Filer of Correction Made/No Action Required: **Other - Documents and/or Exhibits should not be placed after the proof of service - Per LBR 9013-3(c) The proof of service must be attached as the "last" page of the document to be filed. THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.** (RE: related document(s)835 Motion for Relief from Stay - Real Property filed by Creditor Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, not individually but as trustee for Pretium Mortgage Acquisition Trust) (TM) (Entered: 10/15/2024) |
| 10/15/2024 | 838 | Hearing Set (RE: related document(s)835 Motion for Relief from Stay - Real Property filed by Creditor Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, not individually but as trustee for Pretium Mortgage Acquisition Trust) The Hearing date is set for 11/13/2024 at 08:30 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 10/15/2024) |
| 10/16/2024 | 839 | Hearing Set (RE: related document(s)831 Application for Compensation) The Hearing date is set for 10/30/2024 at 10:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 10/16/2024) |
| 10/16/2024 | 840 (11 pgs) | Status Report for Chapter 11 Status Conference /Chapter 11 Trustee's Fourth Status Report Filed by Trustee Bradley D. Sharp (TR). (Lucas, John) (Entered: 10/16/2024) |
| 10/16/2024 | 841 (1 pg) | Transcript Order Form, regarding Hearing Date 10/16/24 Filed by Trustee Bradley D. Sharp (TR). (Lucas, John) (Entered: 10/16/2024) |
| 10/17/2024 | 842 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 24-SK-35. RE Hearing Date: 10/16/24, [TRANSCRIPTION SERVICE PROVIDER: eScribers, Telephone number 213-943-3843.] (RE: related document(s)841 Transcript Order Form (Public Request) filed by Trustee Bradley D. Sharp (TR)) (DF) (Entered: 10/17/2024) |
| 10/17/2024 | 843 | Acknowledgement of Request for Transcript (RE: Appeal) Received on 10/17/2024. The Reporter Expects to Have the Transcript Completed by 10/18/2024. (RE: related document(s) 841 Transcript Order Form, regarding Hearing Date 10/16/24 Filed by Trustee Bradley D. Sharp (TR).). (Gottlieb, Jason) (Entered: 10/17/2024) |
| 10/18/2024 | 844 (33 pgs) | Transcript regarding Hearing Held 10/16/24 RE: Motion Hearing. Remote electronic access to the transcript is restricted until 01/16/2025. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a |

| | | public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: eScribers, LLC, Telephone number 800-257-0885.]. Notice of Intent to Request Redaction Deadline Due By 10/25/2024. Redaction Request Due By 11/8/2024. Redacted Transcript Submission Due By 11/18/2024. Transcript access will be restricted through 01/16/2025. (Gottlieb, Jason) (Entered: 10/18/2024) |
|---|---|---|
| 10/21/2024 | 845 (6 pgs) | Stipulation By Bradley D. Sharp (TR) and / *Joint Stipulation to Continue Hearings on Co-Trustees Jeffrey Winters and Franklin Menlo's Motions for Relief From the Automatic Stay Under11 U.S.C. § 362* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 10/21/2024) |
| 10/21/2024 | 846 (9 pgs) | Stipulation By Bradley D. Sharp (TR) and / *Stipulation Regarding the Disclosure of Confidential Information* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 10/21/2024) |
| 10/21/2024 | 847 | Notice to Filer of Error and/or Deficient Document **Document filed without holographic signature - Signature of Brian Procel appears to be a "digital" signature in lieu of a "holographic" Per LBR 9011-1 and The Central Guide Section 4 9011-1 a holographic signature is required for all signatures other than the Filer of document. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE PROPER SIGNATURES.** (RE: related document(s)846 Stipulation filed by Trustee Bradley D. Sharp (TR)) (TM) (Entered: 10/21/2024) |
| 10/21/2024 | 848 (10 pgs) | Stipulation By Bradley D. Sharp (TR) and / *Stipulation Regarding the Disclosure of Confidential Information* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 10/21/2024) |
| 10/21/2024 | 849 (2 pgs) | Order Approving Joint Stipulation to Continue Hearings on Co-Trustee's Jeffrey Winter's and Franklin Menlo's Motion for Relief from the Automatic Stay (BNC-PDF) (Related Doc # 845 ) Signed on 10/21/2024 (TM) (Entered: 10/21/2024) |
| 10/21/2024 | 850 (8 pgs) | Status report *Response of Judgment Creditors David Berger and Robert & Esther Mermelstein to the Chapter 11 Trustee's Fourth Status Report* Filed by Creditors David Berger, Robert & Esther Mermelstein (RE: related document(s)840 Status Report for Chapter 11 Status Conference). (Cohen, Baruch) (Entered: 10/21/2024) |
| 10/22/2024 | 851 (1 pg) | Order Approving Stipulation Regarding the Disclosure of Confidential Information (BNC-PDF) (Related Doc # 848 ) Signed on 10/22/2024 (TM) (Entered: 10/22/2024) |
| 10/23/2024 | 852 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)849 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 10/23/2024. (Admin.) (Entered: 10/23/2024) |
| 10/24/2024 | 853 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)851 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 10/24/2024. (Admin.) (Entered: 10/24/2024) |
| 10/30/2024 | 854 (6 pgs) | Notice of lodgment *of Order Approving Second Interim Applications of (1) the Law Office of Eric Everett Hawes; and (2) the Law Offices of Goldfarb Gross Seligman & Co. for Approval of Compensation and* |

| | | |
|---|---|---|
| | | *Reimbursement of Expenses* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)830 Application for Compensation */Second Application of the Law Office of Eric Everett Hawes for Interim Approval of Compensation and Reimbursement of Expenses as Landlord/Tenant Counsel to the Chapter 11 Trustee; Declaration of Eric Everett Hawes in Support Thereof* for Law Office of Eric Everett Hawes, Other Professional, Period: 1/11/2024 to 8/31/2024, Fee: $27,225.00, Expenses: $3,975.68. Filed by Attorney Law Office of Eric Everett Hawes, 831 Application for Compensation */Second Application of the Law Offices of Goldfarb Gross Seligman & Co. for Interim Approval of Compensation and Reimbursement of Expenses as Special Litigation and Real Estate Counsel to the Chapter 11 Trustee; Declaration of Jeremy Benjamin in Support Thereof* for Law Office of Goldfarb Gross Seligman & Co., Other Professional, Period: 2/1/2024 to 8/31/2024, Fee: $35,111.72, Expenses: $0.00. Filed by Attorney Law Office of Goldfarb Gross Seligman & Co.). (Dulberg, Jeffrey) (Entered: 10/30/2024) |
| 10/31/2024 | 855 (2 pgs) | Order Approving Second Interim Applications of (1) Law Office of Eric Everett Hawes; and (2) Law Office of Goldfarb Gross Seligman & Co. for Approval of Compensation and Reimbursement of Expenses (BNC-PDF) (Related Doc # 830) for Law Office of Eric Everett Hawes, fees awarded: $27225.00, expenses awarded: $3975.68, Granting Application For Compensation (BNC-PDF) (Related Doc # 831) for Law Office of Goldfarb Gross Seligman & Co., fees awarded: $35111.72, expenses awarded: $0.00 Signed on 10/31/2024. (TM) (Entered: 10/31/2024) |
| 10/31/2024 | 856 (1 pg) | Request for Removal from Courtesy Notice of Electronic Filing (NEF) Filed by Iskander, Brandon. (Iskander, Brandon) (Entered: 10/31/2024) |
| 10/31/2024 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 VOLUNTARY PETITION (CHAPTER 11) filed by Leslie Klein) Status Hearing to be held on 02/05/2025 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 1 , (TM) (Entered: 10/31/2024) |
| 10/31/2024 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 181 APPLICATION FOR COMPENSATION filed by Michael Jay Berger) Hearing to be held on 02/05/2025 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 181 , (TM) (Entered: 10/31/2024) |
| 11/02/2024 | 857 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)855 Order on Application for Compensation (BNC-PDF)) No. of Notices: 1. Notice Date 11/02/2024. (Admin.) (Entered: 11/02/2024) |
| 11/04/2024 | 858 (5 pgs) | Stipulation By Bradley D. Sharp (TR) and */ Second Stipulation Between Bradley D. Sharp, Chapter 11 Trustee, Joseph and Erica Vago, Robert and Esther Mermelstein, and David Berger Regarding New Motion for Order Approving Settlement Between the Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9019* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 11/04/2024) |
| 11/05/2024 | 859 (6 pgs) | Notice of lodgment */ Notice of Lodgment of Order Approving Second Stipulation Between Bradley D. Sharp, Chapter 11 Trustee, Joseph and Erica Vago, Robert and Esther Mermelstein, and David Berger Regarding New Motion for Order Approving Settlement Between the* |

| | | |
|---|---|---|
| | | *Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9019* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)858 Stipulation By Bradley D. Sharp (TR) and */ Second Stipulation Between Bradley D. Sharp, Chapter 11 Trustee, Joseph and Erica Vago, Robert and Esther Mermelstein, and David Berger Regarding New Motion for Order Approving Settlement Between the Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9019* Filed by Trustee Bradley D. Sharp (TR)). (Lucas, John) (Entered: 11/05/2024) |
| 11/06/2024 | 860 (2 pgs) | Order Approving Second Stipulation Between Bradley D. Sharp, Chapter 11 Trustee, Joseph and Erica Vago, Robert and Esther Mermelstein, and David Berger Regarding New Motion for Order Approving Settlement Between the Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9019(BNC-PDF) (Related Doc # 858 ) Signed on 11/6/2024 (TM) (Entered: 11/06/2024) |
| 11/08/2024 | 861 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)860 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 11/08/2024. (Admin.) (Entered: 11/08/2024) |
| 11/11/2024 | 862 (35 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 10/31/2024 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 11/11/2024) |
| 11/13/2024 | 863 (5 pgs) | Stipulation By Bradley D. Sharp (TR) and *the Law Offices of Michael Jay Berger, and the Office of the United States Trustee Regarding First and Final Application for Compensation and Reimbursement of Expenses of Michael Jay Berger (Relates to Docket Nos. 181, 195, 204, 214, 216, 220, 221)* Filed by Trustee Bradley D. Sharp (TR) (Dulberg, Jeffrey) (Entered: 11/13/2024) |
| 11/13/2024 | 864 (5 pgs) | Notice of lodgment *of Order Approving Stipulation Between Bradley D. Sharp, Chapter 11 Trustee, the Law Offices of Michael Jay Berger, and the Office of the United States Trustee Regarding First and Final Application for Compensation and Reimbursement of Expenses of Michael Jay Berger* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)863 Stipulation By Bradley D. Sharp (TR) and *the Law Offices of Michael Jay Berger, and the Office of the United States Trustee Regarding First and Final Application for Compensation and Reimbursement of Expenses of Michael Jay Berger (Relates to Docket Nos. 181, 195, 204, 214, 216, 220, 221)* Filed by Trustee Bradley D. Sharp (TR)). (Dulberg, Jeffrey) (Entered: 11/13/2024) |
| 11/14/2024 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 84 MOTION FOR RELIEF FROM STAY - ACTION IN NON-BANKRUPTCY FORUM filed by Franklin Menlo) Hearing to be held on 02/05/2025 at 08:30 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 84 , (TM) (Entered: 11/14/2024) |
| 11/14/2024 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 254 MOTION FOR RELIEF FROM STAY - ACTION IN NON-BANKRUPTCY FORUM filed by Jeffrey Winter) Hearing to be held on 02/05/2025 at 08:30 AM 255 E. Temple St. |

| | | Courtroom 1575 Los Angeles, CA 90012 for 254 , (TM) (Entered: 11/14/2024) |
|---|---|---|
| 11/14/2024 | 865 (2 pgs) | Order Approving Stipulation between Bradley D. Sharp, Chapter 11 Trustee, the Law Offices of Michael Jay Berger, and the Office of the U.S. Trustee Regarding First and Final Application for Compensation and Reimbursement of Expenses of Michael Jay Berger (BNC-PDF) (Related Doc # 863 ) Signed on 11/14/2024 (TM) (Entered: 11/14/2024) |
| 11/16/2024 | 866 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)865 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 11/16/2024. (Admin.) (Entered: 11/16/2024) |
| 11/20/2024 | 867 (3 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 835 ) Signed on 11/20/2024 (TM) (Entered: 11/20/2024) |
| 11/22/2024 | 868 (8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)867 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 11/22/2024. (Admin.) (Entered: 11/22/2024) |
| 11/26/2024 | 869 (5 pgs) | Stipulation By Bradley D. Sharp (TR) and *NewRez LLC dba Shellpoint Mortgage Servicing to Continue Hearing on Motion for Relief from the Automatic Stay Under 11 U.S.C. Section 362* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 11/26/2024) |
| 11/26/2024 | 870 (5 pgs) | Notice of lodgment *of Order in Bankruptcy Case re: Seventh Stipulation to Continue Hearing on Motion for Relief from the Automatic Stay Under 11 U.S.C. Section 362* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)869 Stipulation By Bradley D. Sharp (TR) and *NewRez LLC dba Shellpoint Mortgage Servicing to Continue Hearing on Motion for Relief from the Automatic Stay Under 11 U.S.C. Section 362*). (Lucas, John) (Entered: 11/26/2024) |
| 11/27/2024 | 871 (2 pgs) | Order Approving Seventh Stipulation to Continue Hearing on Motion for Relief from the Automatic Stay Under 11 § 362 (BNC-PDF) (Related Doc # 869 ) Signed on 11/27/2024 (TM) (Entered: 11/27/2024) |
| 11/29/2024 | 872 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)871 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 11/29/2024. (Admin.) (Entered: 11/29/2024) |
| 12/02/2024 | 875 (10 pgs) | Amended Schedule A/B for Individual: Property (Official Form 106A/B or 206A/B) Filed by Debtor Leslie Klein . (DF) (Entered: 12/04/2024) |
| 12/04/2024 | 873 | Request for a Certified Copy Fee Amount $12. The document will be sent via email to :bdassa@pszjlaw.com: Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)151 Notice Appointing Trustee). (Lucas, John) (Entered: 12/04/2024) |
| 12/04/2024 | | Receipt of Request for a Certified Copy( 2:23-bk-10990-SK) [misc,paycert] ( 12.00) Filing Fee. Receipt number A57744374. Fee amount 12.00. (re: Doc# 873 ) (U.S. Treasury) (Entered: 12/04/2024) |
| 12/04/2024 | 874 | Certified Copy Emailed to bdassa@pszjlaw.com (Entered: 12/04/2024) |

| 12/04/2024 | 876 | Notice to Filer of Error and/or Deficient Document **Incorrect/incomplete/unreadable PDF was attached to the docket entry. Incomplete document. Not filed on mandatory cover sheet. Please use Summary of Amended Schedule, Master Mailing List, and/or Statements (Form F 1007-1.1.AMENDED.SUMMARY) when amending petition documents. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE CORRECT PDF IMMEDIATELY.** (RE: related document(s)875 Schedule A/B: Property (Official Form 106A/B or 206A/B) filed by Debtor Leslie Klein) (DF) (Entered: 12/04/2024) |
|---|---|---|
| 12/05/2024 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 174 MOTION FOR RELIEF FROM STAY - REAL PROPERTY filed by NewRez LLC d/b/a Shellpoint Mortgage Servicing, as servicer for J.P. Morgan Mortgage Acquisition Corp) Hearing to be held on 02/05/2025 at 08:30 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 174 , (TM) (Entered: 12/05/2024) |
| 12/10/2024 | 877 (6 pgs) | Statement *Submission Of Chapter 11 Trustee Bond Of Bradley D. Sharp (Bond No. 107808291) In The Sum Of $5,250,000.00 (Increased From $100,000.00) Issued By Travelers Casualty & Surety Company Of America* Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 12/10/2024) |
| 12/11/2024 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 800 MOTION TO APPROVE COMPROMISE UNDER RULE 9019 filed by Bradley D. Sharp (TR)) Hearing to be held on 02/12/2025 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 800 , (TM) (Entered: 12/11/2024) |
| 12/12/2024 | 878 (10 pgs) | Amended Schedule A/B for Individual: Property (Official Form 106A/B or 206A/B) Filed by Debtor Leslie Klein . (PP) (Entered: 12/13/2024) |
| 12/19/2024 | 879 (36 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 11/30/2024 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 12/19/2024) |
| 12/26/2024 | 880 (96 pgs) | Transcript regarding Hearing Held 12/18/24 RE: Status Conference. Remote electronic access to the transcript is restricted until 03/26/2025. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: eScribers, LLC, Telephone number 800-257-0885.]. Notice of Intent to Request Redaction Deadline Due By 1/2/2025. Redaction Request Due By 01/16/2025. Redacted Transcript Submission Due By 01/27/2025. Transcript access will be restricted through 03/26/2025. (Gottlieb, Jason) (Entered: 12/26/2024) |
| 01/02/2025 | 881 (5 pgs) | Notice *of Increase in Hourly Rates for Pachulski Stang Ziehl & Jones LLP, Effective January 1, 2025* Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 01/02/2025) |
| 01/07/2025 | 882 (82 pgs) | Motion */ Notice of Motion and Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9019; Memorandum of Points and Authorities; Declaration of* |

| | | |
|---|---|---|
| | | *Bradley D. Sharp in Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 01/07/2025) |
| 01/07/2025 | [883](#) (4 pgs) | Proof of service Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[882](#) Motion / *Notice of Motion and Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9019; Memorandum of Points and Authori*). (Lucas, John) (Entered: 01/07/2025) |
| 01/07/2025 | | Hearing Set (RE: related document(s) [882](#) Generic Motion filed by Bradley D. Sharp (TR)) Hearing to be held on 02/12/2025 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012. The hearing judge is Sandra Klein (PP) (Entered: 01/07/2025) |
| 01/07/2025 | [884](#) (24 pgs) | Declaration re: *Freddie Morsel in support of Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9019* Filed by Creditors A. Gestetner Family Trust, Gestetner Charitable Remainder Unitrust (RE: related document(s)[882](#) Motion / *Notice of Motion and Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9019; Memorandum of Points and Authori*). (Gottfried, Michael) (Entered: 01/07/2025) |
| 01/16/2025 | [885](#) (30 pgs) | Motion to Approve Compromise Under Rule 9019 /*Notice of Motion and Chapter 11 Trustee's Motion for Order Pursuant to Bankruptcy Rule 9019 Approving Settlement With Mutual Releases Between the Trustee and Franklin H. Menlo and Jeffrey Winter, Co-Trustees of the Franklin Menlo Irrevocable Trust Established March 1, 1983 and Granting Relief From Stay; Memorandum of Points and Authorities; Declaration of Bradley D. Sharp in Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 01/16/2025) |
| 01/16/2025 | [886](#) (7 pgs) | Stipulation By Bradley D. Sharp (TR) and *Jeffrey Winter and Franklin Menlo to Continue Hearings on Co-Trustee's Jeffrey Winter's and Franklin Menlo's Motions for Relief From the Automatic Stay Under 11 U.S.C. § 362 (Related to Docket Nos. [65](#), [254](#), [885](#)*) Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 01/16/2025) |
| 01/16/2025 | | Hearing Set (RE: related document(s) [885](#) Motion to Approve Compromise Under Rule 9019 filed by Bradley D. Sharp (TR)) Hearing to be held on 02/12/2025 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012. The hearing judge is Sandra Klein (PP) (Entered: 01/16/2025) |
| 01/16/2025 | [887](#) (2 pgs) | Order Approving Joint Stipulation to Continue Hearings on Co-Trustees Jeffrey Winters And Franklin Menlos Motions For Relief From The Automatic Stay Under 11 U.S.C. § 362. Hearings continued to 2/12/2025 at 9:00 am (BNC-PDF) (Related Doc # [886](#)) Signed on 1/16/2025 (PP) Modified on 1/16/2025 (PP). (Entered: 01/16/2025) |
| 01/17/2025 | [888](#) (50 pgs) | Opposition to (related document(s): [882](#) Motion / *Notice of Motion and Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9019; Memorandum of Points and Authori filed by Trustee Bradley D. Sharp (TR)) Robert &* |

| | | |
|---|---|---|
| | | *Esther Mermelsteins Renewed Opposition To Motion Of Chapter 11 Trustee For Order Approving Settlement Between The Trustee And A. Gestetner Family Trust And Gestetner Charitable Remainder Unitrust Pursuant To Bankruptcy Rule 9019; Declaration Of Robert Mermelstein Filed by Creditor Robert & Esther Mermelstein (Cohen, Baruch) (Entered: 01/17/2025)* |
| 01/17/2025 | 889 | Notice to Filer of Error and/or Deficient Document **Document filed without holographic signature of Robert Mermelstein. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE PROPER SIGNATURES.** (RE: related document(s)888 Opposition filed by Creditor Robert & Esther Mermelstein) (PP) (Entered: 01/17/2025) |
| 01/17/2025 | 890 (16 pgs) | Motion for Turnover of Property */Notice of Motion and Motion of Chapter 11 Trustee for Order (1) Restoring Possession of the Property Located at 322 N. June St., Los Angeles, California to the Trustee and Compelling Debtor to Vacate the Property; and (2) Directing and Authorizing the United States Marshal Service, or Any Other Law Enforcement Agency With Jurisdiction, to Enforce the Order of the Court to Restore Possession of the Property to the Trustee; Memorandum of Points and Authorities; Declarations of Bradley D. Sharp and Jeffrey W. Dulberg in Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Dulberg, Jeffrey) (Entered: 01/17/2025) |
| 01/17/2025 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 254 MOTION FOR RELIEF FROM STAY - ACTION IN NON-BANKRUPTCY FORUM filed by Jeffrey Winter) Hearing to be held on 02/12/2025 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 254 , (PP) (Entered: 01/17/2025) |
| 01/17/2025 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 84 MOTION FOR RELIEF FROM STAY - ACTION IN NON-BANKRUPTCY FORUM filed by Franklin Menlo) Hearing to be held on 02/12/2025 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 84 , (PP) (Entered: 01/17/2025) |
| 01/19/2025 | 891 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)887 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 01/19/2025. (Admin.) (Entered: 01/19/2025) |
| 01/21/2025 | 892 (35 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 12/31/2024 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 01/21/2025) |
| 01/21/2025 | 893 (31 pgs) | Opposition to (related document(s): 882 Motion */ Notice of Motion and Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9019; Memorandum of Points and Authori filed by Trustee Bradley D. Sharp (TR))* Opposition of Judgment Creditors Eric and Joseph Vago to [Renewed] Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9019; Declaration of Brian Procel in Support Thereof with Proof of Service Filed by Creditors Erica Vago, Joseph Vago (Goe, Robert) (Entered: 01/21/2025) |

| 01/21/2025 | 894 (8 pgs) | Objection (related document(s): 884 Declaration filed by Creditor Gestetner Charitable Remainder Unitrust, Creditor A. Gestetner Family Trust) *Evidentiary Objections of Judgment Creditors Erica and Jospeh Vago to Declaration of Freddie Morsel in Support of [Renewed[ Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9019 with Proof of Service* Filed by Creditors Erica Vago, Joseph Vago (Goe, Robert) (Entered: 01/21/2025) |
|---|---|---|
| 01/22/2025 | 895 (24 pgs) | Motion For Sale of Property of the Estate under Section 363(b) - No Fee */Notice of Motion and Motion for Order Approving Sale of Estate's Interest in Suite 1323 of the Leonardo Plaza Hotel, Ha-Rav Avida St 1, Jerusalem, 9426801, Israel; Memorandum of Points and Authorities; Declaration of Bradley D. Sharp in Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Dulberg, Jeffrey) (Entered: 01/22/2025) |
| 01/22/2025 | 896 (10 pgs) | Status Report for Chapter 11 Status Conference */Chapter 11 Trustee's Fifth Status Report* Filed by Trustee Bradley D. Sharp (TR). (Lucas, John) (Entered: 01/22/2025) |
| 01/22/2025 | 897 (4 pgs) | Notice of sale of estate property (LBR 6004-2) Suite 1323 of The Leonardo Plaza Hotel, Ha-Rav Avida St 1, Jerusalem, 9426801, ISRAEL Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 01/22/2025) |
| 01/23/2025 | | Hearing Set (RE: related document(s) 895 Motion to Sale of Property of the Estate under Section 363(b) - No Fee filed by Bradley D. Sharp (TR)) Hearing to be held on 02/12/2025 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012. The hearing judge is Sandra Klein (PP) (Entered: 01/23/2025) |
| 01/23/2025 | 898 (19 pgs; 2 docs) | Adversary case 2:25-ap-01020. Complaint by Bradley D. Sharp against Life Capital Group, LLC, Shlomo Y. Rechnitz, Yisroel Zev Rechnitz, Chaim Manela, Jonathan Polter, Security Life Of Denver Life Insurance Company. Fee Amount $350 (Attachments: # 1 Adversary Coversheet) Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)),(12 (Recovery of money/property - 547 preference)),(13 (Recovery of money/property - 548 fraudulent transfer)),(14 (Recovery of money/property - other)),(72 (Injunctive relief - other))(Lucas, John) (Entered: 01/23/2025) |
| 01/24/2025 | | Hearing Set (RE: related document(s) 890 Motion for Turnover of Property filed by Bradley D. Sharp (TR)) Hearing to be held on 02/12/2025 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012. The hearing judge is Sandra Klein (PP) (Entered: 01/24/2025) |
| 01/28/2025 | 899 (15 pgs) | Reply to (related document(s): 882 Motion */ Notice of Motion and Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9019; Memorandum of Points and Authori filed by Trustee Bradley D. Sharp (TR), 888 Opposition filed by Creditor Robert & Esther Mermelstein, 893 Opposition filed by Creditor Erica Vago, Creditor Joseph Vago, 894 Objection filed by Creditor Erica Vago, Creditor Joseph Vago) / Reply of Chapter 11 Trustee to the Oppositions of Erica & Joseph Vago and Robert & Esther Mermelstein to the Motion of Chapter 11 Trustee for* |

| | | *Order Approving Settlement Between the Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9019 Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 01/28/2025)* |
|---|---|---|
| 01/28/2025 | [900](#)<br>(11 pgs) | Reply to (related document(s): [888](#) Opposition filed by Creditor Robert & Esther Mermelstein, [893](#) Opposition filed by Creditor Erica Vago, Creditor Joseph Vago) *Reply to Oppositions of Erica and Joseph Vago and Robert and Esther Mermelstein to [Renewed] Motion of Chapter 11 Trustee for Order Approving Settlement Between The Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9019; Declaration of Michael I. Gottfried in Support Thereof* Filed by Creditors A. Gestetner Family Trust, Gestetner Charitable Remainder Unitrust (Gottfried, Michael) (Entered: 01/28/2025) |
| 01/28/2025 | [901](#)<br>(9 pgs) | Reply to (related document(s): [894](#) Objection filed by Creditor Erica Vago, Creditor Joseph Vago) *Response to Evidentiary Objections of Judgment Creditors Erica and Joseph Vago To Declaration of Freddie Morsel in Support of [Renewed] Motion of Chapter 11 Trustee for Order Approving Settlement Between The Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9019* Filed by Creditors A. Gestetner Family Trust, Gestetner Charitable Remainder Unitrust (Gottfried, Michael) (Entered: 01/28/2025) |
| 01/28/2025 | [902](#)<br>(4 pgs) | Notice *of Non-Opposition to the Motion for Order Approving Settlement Between the Trustee and A.Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9019* Filed by Creditor Franklin Menlo (RE: related document(s)[882](#) Motion / *Notice of Motion and Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9019; Memorandum of Points and Authorities; Declaration of Bradley D. Sharp in Support Thereof* Filed by Trustee Bradley D. Sharp (TR)). (Ronk, Kevin) (Entered: 01/28/2025) |
| 01/29/2025 | [903](#)<br>(162 pgs; 7 docs) | Opposition to (related document(s): [890](#) Motion for Turnover of Property */Notice of Motion and Motion of Chapter 11 Trustee for Order (1) Restoring Possession of the Property Located at 322 N. June St., Los Angeles, California to the Trustee and Compelling Debtor to Vacate the Property; and filed by Trustee Bradley D. Sharp (TR)* Filed by Debtor Leslie Klein (Attachments: # [1](#) Exhibit Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C # [4](#) Exhibit D # [5](#) Exhibit E # [6](#) Exhibit F) (Olson, Eric) (Entered: 01/29/2025) |
| 01/29/2025 | [904](#)<br>(54 pgs; 4 docs) | Response to (related document(s): [895](#) Motion For Sale of Property of the Estate under Section 363(b) - No Fee */Notice of Motion and Motion for Order Approving Sale of Estate's Interest in Suite 1323 of the Leonardo Plaza Hotel, Ha-Rav Avida St 1, Jerusalem, 9426801, Israel; Memorand filed by Trustee Bradley D. Sharp (TR)* Filed by Debtor Leslie Klein (Attachments: # [1](#) Exhibit Exhibit 1 # [2](#) Exhibit Exhibit 2 # [3](#) Exhibit Exhibit 3) (Olson, Eric) (Entered: 01/29/2025) |
| 02/05/2025 | [905](#)<br>(44 pgs) | Reply to (related document(s): [890](#) Motion for Turnover of Property */Notice of Motion and Motion of Chapter 11 Trustee for Order (1) Restoring Possession of the Property Located at 322 N. June St., Los Angeles, California to the Trustee and Compelling Debtor to Vacate the Property; and filed by Trustee Bradley D. Sharp (TR), [903](#) Opposition* |

| | | |
|---|---|---|
| | | *filed by Debtor Leslie Klein) /Reply of Chapter 11 Trustee to Opposition to Motion of Chapter 11 Trustee for Order (1) Restoring Possession of the Property Located at 322 N. June St., Los Angeles, California to the Trustee and (2) Compelling Debtor to Vacate the Property Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 02/05/2025)* |
| 02/05/2025 | [906](#)<br>(6 pgs) | Reply to (related document(s): [895](#) Motion For Sale of Property of the Estate under Section 363(b) - No Fee *Notice of Motion and Motion for Order Approving Sale of Estate's Interest in Suite 1323 of the Leonardo Plaza Hotel, Ha-Rav Avida St 1, Jerusalem, 9426801, Israel; Memorand filed by Trustee Bradley D. Sharp (TR), [904](#) Response filed by Debtor Leslie Klein) /Reply of Chapter 11 Trustee to the Opposition Filed by Leslie Klein as Trustee of the Marital Deduction Trust of Erika Klein and of the Credit Trust of Erika Klein, to the Motion for Order Approving Sale of Estate's Interest in Suite 1323 of the Leonardo Plaza Hotel, Ha-Rav Avida St 1, Jerusalem, 9426801, Israel Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 02/05/2025)* |
| 02/06/2025 | [907](#)<br>(6 pgs) | Stipulation By Bradley D. Sharp (TR) and *NewRez LLC dba Shellpoint Mortgage Servicing to Continue Hearing on Motion for Relief from the Automatic Stay Under 11 U.S.C. Section 362* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 02/06/2025) |
| 02/06/2025 | [908](#)<br>(5 pgs) | Notice of lodgment *of Order in Bankruptcy Case re: Eighth Stipulation to Continue Hearing on Motion for Relief from the Automatic Stay Under 11 U.S.C. Section 362* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[907](#) Stipulation By Bradley D. Sharp (TR) and *NewRez LLC dba Shellpoint Mortgage Servicing to Continue Hearing on Motion for Relief from the Automatic Stay Under 11 U.S.C. Section 362* Filed by Trustee Bradley D. Sharp (TR)). (Lucas, John) (Entered: 02/06/2025) |
| 02/07/2025 | [909](#)<br>(2 pgs) | Order Approving Eighth Stipulation to Continue Hearing on Motion For Relief From The Automatic Stay Under 11 U.S.C. § 362. Hearing continued to May 6, 2025 at 1:00 p.m. , to be heard by the Honorable Neil W. Bason in Courtroom 1545. (BNC-PDF) (Related Doc # [907](#) ) Signed on 2/7/2025 (PP) (Entered: 02/07/2025) |
| 02/07/2025 | 910 | Hearing Set (RE: related document(s)[174](#) Motion for Relief from Stay - Real Property filed by Creditor NewRez LLC d/b/a Shellpoint Mortgage Servicing, as servicer for J.P. Morgan Mortgage Acquisition Corp) The Hearing date is set for 5/6/2025 at 01:00PM at Crtrm 1545, 255 E Temple St., Los Angeles, CA 90012. The hearing judge is Neil W. Bason (SS) (Entered: 02/07/2025) |
| 02/09/2025 | [911](#)<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[909](#) Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 02/09/2025. (Admin.) (Entered: 02/09/2025) |
| 02/11/2025 | [912](#)<br>(13 pgs) | Declaration re: *Hospitalization of Leslie Klein* Filed by Debtor Leslie Klein. (Olson, Eric) (Entered: 02/11/2025) |
| 02/11/2025 | [913](#)<br>(5 pgs) | Notice of Hearing *Notice to Estate Professionals re Setting of Hearing on Interim Applications for Compensation and Reimbursement of Expenses* Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 02/11/2025) |

| 02/12/2025 | 914<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Resnik, Matthew. (Resnik, Matthew) (Entered: 02/12/2025) |
|---|---|---|
| 02/12/2025 | 915<br>(6 pgs) | Notice of lodgment *of Order Granting Motion for Order Pursuant to Bankruptcy Rule 9019 Approving Settlement with Mutual Releases Between the Trustee and Franklin H. Menlo and Jeffrey Winter, Co-Trustees of the Franklin Menlo Irrevocable Trust Established March 1, 1983 and Granting Relief From Stay* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)885 Motion to Approve Compromise Under Rule 9019 */Notice of Motion and Chapter 11 Trustee's Motion for Order Pursuant to Bankruptcy Rule 9019 Approving Settlement With Mutual Releases Between the Trustee and Franklin H. Menlo and Jeffrey Winter, Co-Trustees of the Franklin Menlo Irrevocable Trust Established March 1, 1983 and Granting Relief From Stay; Memorandum of Points and Authorities; Declaration of Bradley D. Sharp in Support Thereof* Filed by Trustee Bradley D. Sharp (TR)). (Lucas, John) (Entered: 02/12/2025) |
| 02/12/2025 | 916<br>(6 pgs) | Notice of lodgment *of Order Granting (1) Motion for Relief From the Automatic Stay Under 11 U.S.C. § 362 Filed by Franklin H. Menlo, Co-Trustee of the Franklin Menlo Irrevocable Trust Established March 1, 1983 [Docket No. 65]; and (2) Motion for Relief From the Automatic Stay Under 11 U.S.C. § 362, Filed by Jeffrey Winter, Co-Trustee of the Franklin Menlo Irrevocable Trust Established March 1, 1983 [Docket No. 254]* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)65 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: *with Proof of Service.* Fee Amount $188, Filed by Creditor Franklin Menlo (Attachments: # 1 Exhibits 1-25), 254 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: . Fee Amount $188, Filed by Creditor Jeffrey Winter (Attachments: # 1 Exhibit 2023-08-14 Exhibits 1 through 12 to Declaration of Alex Weingarten ISO Motion)). (Lucas, John) (Entered: 02/12/2025) |
| 02/12/2025 | 917<br>(6 pgs) | Notice of lodgment *of Order Granting Motion and Approving Sale of Estate's Interest in Suite 1323 of the Leonard Plaza Hotel, Ha-Rav Avida St 1, Jerusalem, 9426801, Israel* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)895 Motion For Sale of Property of the Estate under Section 363(b) - No Fee */Notice of Motion and Motion for Order Approving Sale of Estate's Interest in Suite 1323 of the Leonardo Plaza Hotel, Ha-Rav Avida St 1, Jerusalem, 9426801, Israel; Memorandum of Points and Authorities; Declaration of Bradley D. Sharp in Support Thereof* Filed by Trustee Bradley D. Sharp (TR), 904 Response to (related document(s): 895 Motion For Sale of Property of the Estate under Section 363(b) - No Fee */Notice of Motion and Motion for Order Approving Sale of Estate's Interest in Suite 1323 of the Leonardo Plaza Hotel, Ha-Rav Avida St 1, Jerusalem, 9426801, Israel; Memorand filed by Trustee Bradley D. Sharp (TR)) Filed by Debtor Leslie Klein (Attachments: # 1 Exhibit Exhibit 1 # 2 Exhibit Exhibit 2 # 3 Exhibit Exhibit 3), 906 Reply to (related document(s): 895 Motion For Sale of Property of the Estate under Section 363(b) - No Fee /Notice of Motion and Motion for Order Approving Sale of Estate's Interest in Suite 1323 of the Leonardo Plaza Hotel, Ha-Rav Avida St 1, Jerusalem, 9426801, Israel; Memorand filed by Trustee Bradley D. Sharp (TR), 904 Response filed by Debtor Leslie Klein) /Reply of Chapter 11 Trustee to the Opposition Filed by Leslie Klein as Trustee of the Marital Deduction Trust of Erika Klein and of the Credit Trust of Erika Klein, to the Motion for Order Approving Sale of Estate's Interest in Suite 1323 of the* |

| | | |
|---|---|---|
| | | *Leonardo Plaza Hotel, Ha-Rav Avida St 1, Jerusalem, 9426801, Israel Filed by Trustee Bradley D. Sharp (TR)). (Dulberg, Jeffrey) (Entered: 02/12/2025)* |
| 02/12/2025 | 918 (4 pgs) | Order Granting (1) Motion For Relief From The Automatic Stay Under 11 U.S.C. § 362 Filed By Franklin H. Menlo, Co-Trustee Of The Franklin Menlo Irrevocable Trust Established March 1, 1983 [Docket No. 65]; And (2) Motion For Relief From The Automatic Stay Under 11 U.S.C. § 362, Filed By Jeffrey Winter, Co-Trustee Of The Franklin Menlo Irrevocable Trust Established March 1, 1983 [Docket No. 254] (BNC-PDF) (Related Doc # 65 ) Signed on 2/12/2025 (PP) (Entered: 02/12/2025) |
| 02/12/2025 | 919 (3 pgs) | Order Granting Motion For Order Pursuant To Bankruptcy Rule 9019 Approving Settlement With Mutual Releases Between The Trustee And Franklin H. Menlo And Jeffrey Winter, Co-Trustees Of The Franklin Menlo Irrevocable Trust Established March 1, 1983 And Granting Relief From Stay (BNC-PDF) (Related Doc # 885) Signed on 2/12/2025. (PP) (Entered: 02/12/2025) |
| 02/13/2025 | 920 (3 pgs) | Order Granting Motion and Approving Sale Of Estate's Interest In Suite 1323 Of The Leonardo Plaza Hotel, Ha-Rav Avida St 1, Jerusalem, 9426801, Israel (BNC-PDF) (Related Doc # 895 ) Signed on 2/13/2025 (PP) (Entered: 02/13/2025) |
| 02/13/2025 | 921 (5 pgs) | Notice of lodgment *of Order Granting Motion of Chapter 11 Trustee for Approval of Settlement Between the Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9019 (Relates to Docket Nos. 882, 884, 888, 893, 894, 899, 900, 901, and 902)* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)882 Motion */ Notice of Motion and Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and A. Gestetner Family Trust and Gestetner Charitable Remainder Unitrust Pursuant to Bankruptcy Rule 9019; Memorandum of Points and Authorities; Declaration of Bradley D. Sharp in Support Thereof* Filed by Trustee Bradley D. Sharp (TR)). (Lucas, John) (Entered: 02/13/2025) |
| 02/13/2025 | 922 (5 pgs) | Notice of lodgment *of Order Granting Motion of Chapter 11 Trustee (1) Restoring Possession of the Property Located at 322 N. June St., Los Angeles, California to the Trustee and Compelling Debtor to Vacate the Property; and (2) Directing and Authorizing the United States Marshal Service, or Any Other Law Enforcement Agency With Jurisdiction, to Enforce the Order of the Court to Restore Possession of the Property to the Trustee (Relates to Docket Nos. 903 and 905)* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)890 Motion for Turnover of Property */Notice of Motion and Motion of Chapter 11 Trustee for Order (1) Restoring Possession of the Property Located at 322 N. June St., Los Angeles, California to the Trustee and Compelling Debtor to Vacate the Property; and (2) Directing and Authorizing the United States Marshal Service, or Any Other Law Enforcement Agency With Jurisdiction, to Enforce the Order of the Court to Restore Possession of the Property to the Trustee; Memorandum of Points and Authorities; Declarations of Bradley D. Sharp and Jeffrey W. Dulberg in Support Thereof* Filed by Trustee Bradley D. Sharp (TR)). (Dulberg, Jeffrey) (Entered: 02/13/2025) |
| 02/13/2025 | 923 (3 pgs) | Order Granting Motion Of Chapter 11 Trustee (1) Restoring Possession Of The Property Located At 322 N. June St., Los Angeles, California To |

| | | The Trustee And Compelling Debtor To Vacate The Property (BNC-PDF) (Related Doc # 890) Signed on 2/13/2025 (PP) (Entered: 02/13/2025) |
|---|---|---|
| 02/13/2025 | 924 (3 pgs) | Order Granting Motion Of Chapter 11 Trustee For Approval Of Settlement Between The Trustee And A. Gestetner Family Trust And Gestetner Charitable Remainder Unitrust Pursuant To Bankruptcy Rule 9019 (BNC-PDF) (Related Doc # 882) Signed on 2/13/2025 (PP) (Entered: 02/13/2025) |
| 02/15/2025 | 925 (9 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)918 Motion for relief from automatic stay ACTION IN NON-BANKRUPTCY FORUM (BNC-PDF)) No. of Notices: 1. Notice Date 02/15/2025. (Admin.) (Entered: 02/16/2025) |
| 02/15/2025 | 926 (8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)919 Order on Motion to Approve Compromise Under Rule 9019 (BNC-PDF)) No. of Notices: 1. Notice Date 02/15/2025. (Admin.) (Entered: 02/16/2025) |
| 02/15/2025 | 927 (8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)920 Order on Motion for Sale of Property under Section 363(b) (BNC-PDF)) No. of Notices: 1. Notice Date 02/15/2025. (Admin.) (Entered: 02/16/2025) |
| 02/15/2025 | 928 (8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)923 Order on Motion for Turnover of Property (BNC-PDF)) No. of Notices: 1. Notice Date 02/15/2025. (Admin.) (Entered: 02/16/2025) |
| 02/15/2025 | 929 (8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)924 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 02/15/2025. (Admin.) (Entered: 02/16/2025) |
| 02/18/2025 | 930 (4 pgs) | Proof of service *of Order Granting Motion of Chapter 11 Trustee (1) Restoring Possession of the Property Located at 322 N. June St., Los Angeles, California to the Trustee and Compelling Debtor to Vacate The Property; and (2) Directing and Authorizing the United States Marshal Service, or Any Other Law Enforcement Agency With Jurisdiction, to Enforce the Order of the Court to Restore Possession of the Property to the Trustee [Docket No. 923]* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)923 Order on Motion for Turnover of Property (BNC-PDF)). (Dulberg, Jeffrey) (Entered: 02/18/2025) |
| 02/19/2025 | 931 (34 pgs) | Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Coldwell Banker Realty as Real Estate Broker *Chapter 11 Trustee's Application to (A) Employ Coldwell Banker Realty as Real Estate Broker and (B) Enter Into Exclusive Listing Agreement; Declarations re Disinterestedness for Employment of Professional Persons Under F.R.B.P. 2014* Filed by Trustee Bradley D. Sharp (TR) (Dulberg, Jeffrey) (Entered: 02/19/2025) |
| 02/19/2025 | 932 (4 pgs) | Notice of motion/application *Notice of Filing of Chapter 11 Trustee's Application to (A) Employ Coldwell Banker Realty as Real Estate Broker and (B) Enter Into Exclusive Listing Agreement* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)931 Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Coldwell Banker Realty as Real Estate Broker *Chapter* |

| | | |
|---|---|---|
| | | *11 Trustee's Application to (A) Employ Coldwell Banker Realty as Real Estate Broker and (B) Enter Into Exclusive Listing Agreement; Declarations re Disinterestedness for Employment of Professional Persons Under F.R.B.P. 2014 Filed by Trustee Bradley D. Sharp (TR)).* (Dulberg, Jeffrey) (Entered: 02/19/2025) |
| 02/20/2025 | 933<br>(1 pg) | Transcript Order Form related to an Appeal, regarding Hearing Date 02/12/25 Filed by Debtor Leslie Klein. (Olson, Eric) (Entered: 02/20/2025) |
| 02/20/2025 | 934<br>(44 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 01/31/2025 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 02/20/2025) |
| 02/21/2025 | 935 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 25-SK-06. RE Hearing Date: 02/12/25, [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt Cert Deposition Reporters, Telephone number 888-272-0022.] (RE: related document(s)933 Transcript Order Form (Public Request) filed by Debtor Leslie Klein) (DF) (Entered: 02/21/2025) |
| 02/25/2025 | 936 | Request for a Certified Copy Fee Amount $12. The document will be sent via email to :nbrown@pszjlaw.com: Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)923 Order on Motion for Turnover of Property (BNC-PDF)). (Nolan, Jeffrey) (Entered: 02/25/2025) |
| 02/25/2025 | | Receipt of Request for a Certified Copy( 2:23-bk-10990-SK) [misc,paycert] ( 12.00) Filing Fee. Receipt number A58079460. Fee amount 12.00. (re: Doc# 936 ) (U.S. Treasury) (Entered: 02/25/2025) |
| 02/25/2025 | 937 | Certified Copy Emailed to nbrown@pszjlaw.com (Entered: 02/25/2025) |
| 02/26/2025 | 938<br>(9 pgs) | Notice of Appeal and Statement of Election to Bankruptcy Appellate Panel.(Official Form 417A) . Fee Amount $298 Filed by Debtor Leslie Klein (RE: related document(s)923 Order on Motion for Turnover of Property (BNC-PDF)). Appellant Designation due by 03/12/2025. (Olson, Eric) (Entered: 02/26/2025) |
| 02/26/2025 | | Receipt of Notice of Appeal and Statement of Election (Official Form 417A)( 2:23-bk-10990-SK) [appeal,ntcaplel] ( 298.00) Filing Fee. Receipt number A58084362. Fee amount 298.00. (re: Doc# 938 ) (U.S. Treasury) (Entered: 02/26/2025) |
| 02/26/2025 | 939<br>(24 pgs; 2 docs) | Notice of Referral of Appeal to the Bankruptcy Appellate Panel of the Ninth Circuit (BAP); with Notice of Appeal Service List (RE: related document(s)938 Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Leslie Klein) (Attachments: # 1 Notice of Appeal and Statement of Election) (SM) (Entered: 02/26/2025) |
| 02/27/2025 | 940<br>(2 pgs) | Opening Letter RE: Appeal from BAP CC 25-1037 (Originally filed at BAP 02/27/2025). (RE: related document(s)938 Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Leslie Klein) (SM) (Entered: 02/27/2025) |
| 02/27/2025 | 941<br>(9 pgs) | Notice of Appeal and Statement of Election to Bankruptcy Appellate Panel.(Official Form 417A) . Fee Amount $298 Filed by Debtor Leslie Klein (RE: related document(s)920 Order on Motion for Sale of |

| | | Property under Section 363(b) (BNC-PDF)). Appellant Designation due by 03/13/2025. (Olson, Eric) (Entered: 02/27/2025) |
|---|---|---|
| 02/27/2025 | | Receipt of Notice of Appeal and Statement of Election (Official Form 417A)( 2:23-bk-10990-SK) [appeal,ntcaplel] ( 298.00) Filing Fee. Receipt number A58092233. Fee amount 298.00. (re: Doc# 941) (U.S. Treasury) (Entered: 02/27/2025) |
| 02/27/2025 | 942 (24 pgs; 2 docs) | Notice of Referral of Appeal to the Bankruptcy Appellate Panel of the Ninth Circuit (BAP); with Notice of Appeal Service List. (RE: related document(s)941 Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Leslie Klein (Attachments: # 1 Notice of Appeal and Statement of Election) (SM) (Entered: 02/27/2025) |
| 03/03/2025 | 943 | In accordance with the Administrative Order 25-03 dated 02-04-2025, this case is hereby reassigned from Judge Sandra R. Klein to Judge Neil W. Bason. (LL2) . (Entered: 03/03/2025) |
| 03/05/2025 | 944 (151 pgs; 5 docs) | Opposition to (related document(s): 931 Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Coldwell Banker Realty as Real Estate Broker *Chapter 11 Trustee's Application to (A) Employ Coldwell Banker Realty as Real Estate Broker and (B)* filed by Trustee Bradley D. Sharp (TR), 932 Notice of motion/application filed by Trustee Bradley D. Sharp (TR)) Filed by Debtor Leslie Klein (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Olson, Eric) (Entered: 03/05/2025) |
| 03/06/2025 | 945 (5 pgs) | Notice of Hearing */Notice to Estate Professionals re New Hearing Date on Interim Applications for Compensation and Reimbursement of Expenses* Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 03/06/2025) |
| 03/06/2025 | 946 (4 pgs) | Notice of Hearing */Notice of Hearing on Chapter 11 Trustee's Application to (A) Employ Coldwell Banker Realty as Real Estate Broker and (B) Enter Into Exclusive Listing Agreement (Relates to Docket Nos. 932 and 944)* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)931 Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Coldwell Banker Realty as Real Estate Broker */Chapter 11 Trustee's Application to (A) Employ Coldwell Banker Realty as Real Estate Broker and (B) Enter Into Exclusive Listing Agreement; Declarations re Disinterestedness for Employment of Professional Persons Under F.R.B.P. 2014* Filed by Trustee Bradley D. Sharp (TR)). (Dulberg, Jeffrey) (Entered: 03/06/2025) |
| 03/07/2025 | 947 | Hearing Set (RE: related document(s)931 Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1) filed by Trustee Bradley D. Sharp (TR)) The Hearing date is set for 5/27/2025 at 01:00 PM at Crtrm 1545, 255 E Temple St., Los Angeles, CA 90012. The case judge is Neil W. Bason (DG) (Entered: 03/07/2025) |
| 03/07/2025 | 948 | Hearing Set (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Leslie Klein) Status hearing to be held on 4/8/2025 at 02:00 PM at Crtrm 1545, 255 E Temple St., Los Angeles, CA 90012. The case judge is Neil W. Bason (SS) (Entered: 03/07/2025) |

| | | |
|---|---|---|
| 03/07/2025 | 949 (3 pgs) | Procedures order....Principal status conference: April 8, 2025 at 2:00 p.m. (BNC-PDF) (Related Doc # 1 ) Signed on 3/7/2025 (SS) (Entered: 03/07/2025) |
| 03/07/2025 | 950 (2 pgs) | Order (1) Setting status conferences in related adversary proceedings, and (2) Directing Chapter 11 trustee to give notice to all parties (BNC-PDF) (Related Doc # 1 ) Signed on 3/7/2025 (SS) (Entered: 03/07/2025) |
| 03/09/2025 | 951 (8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)949 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 03/09/2025. (Admin.) (Entered: 03/09/2025) |
| 03/09/2025 | 952 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)950 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 03/09/2025. (Admin.) (Entered: 03/09/2025) |
| 03/10/2025 | 953 (3 pgs) | Proof of service *of Procedures Order* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)949 Order (Generic) (BNC-PDF)). (Dulberg, Jeffrey) (Entered: 03/10/2025) |
| 03/12/2025 | 954 (9 pgs; 2 docs) | Stipulation By Leslie Klein and *Joint Stipulation to Extend Time to File Issues on Appeal and Designation of Record for Appeal on Turnover of 322 N. June Street* Filed by Debtor Leslie Klein (Attachments: # 1 Proposed Order) (Olson, Eric) (Entered: 03/12/2025) |
| 03/12/2025 | 955 (9 pgs; 2 docs) | Stipulation By Leslie Klein and *Joint Stipulation to Extend Time to File Issues on Appeal and Designation of Record for Appeal on Sale of Suite 1323 of Leonardo Plaza Hotel* Filed by Debtor Leslie Klein (Attachments: # 1 Proposed Order) (Olson, Eric) (Entered: 03/12/2025) |
| 03/13/2025 | 956 (2 pgs) | Order Granting joint stipulation to extend time to file issues on appeal and designation of record for appeal on sale of suite 1323 of Leonardo Plaza Hotel (BNC-PDF) (Related Doc # 955 ) Signed on 3/13/2025 (SS) (Entered: 03/13/2025) |
| 03/13/2025 | 957 (2 pgs) | Order Granting joint stipulation to extend time to file issues on appeal and designation of record for appeal on turnover of 322 N. June Street (BNC-PDF) (Related Doc # 954 ) Signed on 3/13/2025 (SS) (Entered: 03/13/2025) |
| 03/14/2025 | 958 (1 pg) | Request for Removal from Courtesy Notice of Electronic Filing (NEF) Filed by Misken, Kenneth. (Misken, Kenneth) (Entered: 03/14/2025) |
| 03/15/2025 | 959 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)956 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 03/15/2025. (Admin.) (Entered: 03/15/2025) |
| 03/15/2025 | 960 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)957 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 03/15/2025. (Admin.) (Entered: 03/15/2025) |
| 03/17/2025 | 961 (22 pgs) | Motion to Approve Compromise Under Rule 9019 *Notice of Motion and Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and Erica Vago and Joseph Vago Pursuant to Bankruptcy Rule 9019; Memorandum of Points and Authorities;* |

| | | |
|---|---|---|
| | | *Declaration of Bradley D. Sharp in Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 03/17/2025) |
| 03/18/2025 | [962](#) (247 pgs; 9 docs) | Motion / *Notice of Motion and Motion to Enforce Order to Restore Possession of the Property Located at 322 N. June St., Los Angeles, California to the Trustee, Compelling Debtor to Vacate the Property, Authorizing and Directing the United States Marshals Service to Turnover Possession of the Property, and Authorizing the Trustee to Remove Any Remaining Personal Property; Memorandum of Points and Authorities; Declaration of John W. Lucas in Support Thereof [Relates to Docket No. 923]* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C # [4](#) Exhibit D # [5](#) Exhibit E # [6](#) Exhibit F # [7](#) Exhibit G # [8](#) Exhibit H) (Lucas, John) (Entered: 03/18/2025) |
| 03/18/2025 | [963](#) (4 pgs) | Certificate of Service Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[962](#) Motion / *Notice of Motion and Motion to Enforce Order to Restore Possession of the Property Located at 322 N. June St., Los Angeles, California to the Trustee, Compelling Debtor to Vacate the Property, Authorizing and Directing the United States Mars).* (Lucas, John) (Entered: 03/18/2025) |
| 03/18/2025 | [964](#) (5 pgs) | Statement *Joinder Of Erica Vago And Joseph Vago To Chapter 11 Trustees Motion For Order Approving Settlement Between The Trustee And Erica Vago And Joseph Vago Pursuant To Bankruptcy Rule 9019 with proof of service* Filed by Creditors Erica Vago, Joseph Vago. (Goe, Robert) (Entered: 03/18/2025) |
| 03/18/2025 | 965 | Hearing Set (RE: related document(s)[961](#) Motion to Approve Compromise Under Rule 9019 filed by Trustee Bradley D. Sharp (TR)) The Hearing date is set for 4/8/2025 at 02:00 PM at Crtrm 1545, 255 E Temple St., Los Angeles, CA 90012. The case judge is Neil W. Bason (SS) (Entered: 03/18/2025) |
| 03/18/2025 | 966 | Hearing Set (RE: related document(s)[962](#) Generic Motion filed by Trustee Bradley D. Sharp (TR)) The Hearing date is set for 4/8/2025 at 02:00 PM at Crtrm 1545, 255 E Temple St., Los Angeles, CA 90012. The case judge is Neil W. Bason (SS) (Entered: 03/18/2025) |
| 03/20/2025 | [967](#) (2 pgs) | Opening Letter RE: Appeal from BAP CC 25-1042 (Originally filed at BAP 02/28/2025). (RE: related document(s)[941](#) Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Leslie Klein) (SM) (Entered: 03/20/2025) |
| 03/21/2025 | [968](#) (34 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 02/28/2025 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 03/21/2025) |
| 03/21/2025 | [969](#) (295 pgs; 12 docs) | Motion / *Motion of Chapter 11 Trustee, for Order Enforcing the Automatic Stay and Sanctions Against (A) the Debtor, (B) Daniel Crawford, (C) Crawford Law Group, (D) Leslie Klein & Associates, Inc., and (E) EKLK Foundation, and Related Relief; Memorandum of Points and Authorities; and Declaration of John W. Lucas in Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C # [4](#) Exhibit D # [5](#) Exhibit E # [6](#) Exhibit F # [7](#) Exhibit G # [8](#) Exhibit H # [9](#) Exhibit I # [10](#) Exhibit J # [11](#) Exhibit K) (Lucas, John) (Entered: 03/21/2025) |

| 03/21/2025 | 970<br>(4 pgs) | Application shortening time / *Application for Order Setting Hearing on Shortened Notice* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 03/21/2025) |
| --- | --- | --- |
| 03/21/2025 | 971<br>(5 pgs) | Certificate of Service Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)969 Motion / *Motion of Chapter 11 Trustee, for Order Enforcing the Automatic Stay and Sanctions Against (A) the Debtor, (B) Daniel Crawford, (C) Crawford Law Group, (D) Leslie Klein & Associates, Inc., and (E) EKLK Foundation, and Related Relief; Memoran,* 970 *Application shortening time / Application for Order Setting Hearing on Shortened Notice*). (Lucas, John) (Entered: 03/21/2025) |
| 03/21/2025 | 972<br>(4 pgs) | Order granting application and setting hearing on shortened notice....Hearing Date: April 8, 2025 at 2:00 p.m. (BNC-PDF) (Related Doc # 970 ) Signed on 3/21/2025 (SS) (Entered: 03/21/2025) |
| 03/21/2025 | 973 | Hearing Set (RE: related document(s)969 Generic Motion filed by Trustee Bradley D. Sharp (TR)) The Hearing date is set for 4/8/2025 at 02:00 PM at Crtrm 1545, 255 E Temple St., Los Angeles, CA 90012. The case judge is Neil W. Bason (SS) (Entered: 03/21/2025) |
| 03/21/2025 | 974<br>(2 pgs) | Notice of motion/application / *Notice of Motion of Chapter 11 Trustee, for Order Enforcing the Automatic Stay and Sanctions Against (A) the Debtor, (B) Daniel Crawford, (C) Crawford Law Group, (D) Leslie Klein & Associates, Inc., and (E) EKLK Foundation, and Related Relief; Memorandum of Points and Authorities; and Declaration of John W. Lucas in Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)969 Motion / *Motion of Chapter 11 Trustee, for Order Enforcing the Automatic Stay and Sanctions Against (A) the Debtor, (B) Daniel Crawford, (C) Crawford Law Group, (D) Leslie Klein & Associates, Inc., and Related Relief; Memorandum of Points and Authorities; and Declaration of John W. Lucas in Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K)). (Lucas, John) (Entered: 03/21/2025) |
| 03/21/2025 | 975<br>(5 pgs) | Certificate of Service Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)969 Motion / *Motion of Chapter 11 Trustee, for Order Enforcing the Automatic Stay and Sanctions Against (A) the Debtor, (B) Daniel Crawford, (C) Crawford Law Group, (D) Leslie Klein & Associates, Inc., and (E) EKLK Foundation, and Related Relief; Memoran,* 972 ORDER shortening time (BNC-PDF), 974 *Notice of motion/application*). (Lucas, John) (Entered: 03/21/2025) |
| 03/21/2025 | 976<br>(5 pgs) | Certificate of Service / *Corrected Certificate of Service* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)969 Motion / *Motion of Chapter 11 Trustee, for Order Enforcing the Automatic Stay and Sanctions Against (A) the Debtor, (B) Daniel Crawford, (C) Crawford Law Group, (D) Leslie Klein & Associates, Inc., and (E) EKLK Foundation, and Related Relief; Memoran,* 972 ORDER shortening time (BNC-PDF), 974 *Notice of motion/application,* 975 *Certificate of Service*). (Lucas, John) (Entered: 03/21/2025) |

| 03/23/2025 | 977 (9 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)972 ORDER shortening time (BNC-PDF)) No. of Notices: 1. Notice Date 03/23/2025. (Admin.) (Entered: 03/23/2025) |
|---|---|---|
| 03/24/2025 | 978 (18 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations PERSONAL PROPERTY RE: 2021 LEXUS ES350 . Fee Amount $199, Filed by Creditor Toyota Lease Trust as serviced by Toyota Motor Credit Corporation (Attachments: # 1 Exhibit) (Martinez, Kirsten) (Entered: 03/24/2025) |
| 03/24/2025 | | Receipt of Motion for Relief from Stay - Personal Property( 2:23-bk-10990-NB) [motion,nmpp] ( 199.00) Filing Fee. Receipt number A58198755. Fee amount 199.00. (re: Doc# 978) (U.S. Treasury) (Entered: 03/24/2025) |
| 03/24/2025 | 979 | Hearing Set (RE: related document(s)978 Motion for Relief from Stay - Personal Property filed by Creditor Toyota Lease Trust as serviced by Toyota Motor Credit Corporation) The Hearing date is set for 4/22/2025 at 01:00 PM at Crtrm 1545, 255 E Temple St., Los Angeles, CA 90012. The case judge is Neil W. Bason (SS) (Entered: 03/24/2025) |
| 03/25/2025 | 980 (18 pgs; 2 docs) | Opposition to (related document(s): 961 Motion to Approve Compromise Under Rule 9019 *Notice of Motion and Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and Erica Vago and Joseph Vago Pursuant to Bankruptcy Rule 9019; Memorandum of Points and Authorities; filed by Trustee Bradley D. Sharp (TR)* Filed by Interested Party Les Klein & Associates (Attachments: # 1 Proposed Order) (Olson, Eric) (Entered: 03/25/2025) |
| 03/25/2025 | 981 | Notice to Filer of Correction Made/No Action Required: **Other - Incorrect caption. The motion was filed in the main case and not in the adversary proceeding. THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.** (RE: related document(s)980 Opposition filed by Interested Party Les Klein & Associates) (SS) (Entered: 03/25/2025) |
| 03/25/2025 | 982 (14 pgs) | Status Report for Chapter 11 Status Conference *Chapter 11 Trustees Sixth Status Report* Filed by Trustee Bradley D. Sharp (TR). (Lucas, John) (Entered: 03/25/2025) |
| 03/26/2025 | 983 (1 pg) | Request for Removal from Courtesy Notice of Electronic Filing (NEF) Filed by Berger, Michael. (Berger, Michael) (Entered: 03/26/2025) |
| 03/26/2025 | 984 | Notice to Filer of Error and/or Deficient Document **Other - This form may only be used for Courtesy NEF Recipients.** (RE: related document(s)983 Request for Removal from Courtesy Notice of Electronic Filing (NEF) filed by Attorney Michael Jay Berger, Other Professional Michael Jay Berger) (SCX) (Entered: 03/26/2025) |
| 03/27/2025 | 985 (5 pgs) | Statement of Issues on Appeal Filed by Debtor Leslie Klein (RE: related document(s)938 Notice of Appeal and Statement of Election (Official Form 417A)). (Olson, Eric) (Entered: 03/27/2025) |
| 03/27/2025 | 986 (44 pgs; 4 docs) | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Debtor Leslie Klein (RE: related document(s)938 Notice of Appeal and Statement of Election (Official Form 417A), 985 Statement |

| | | of Issues on Appeal). Appellee designation due by 04/10/2025. Transmission of Designation Due by 04/28/2025. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)(Olson, Eric) (Entered: 03/27/2025) |
|---|---|---|
| 03/27/2025 | 987 (6 pgs) | Notice of transcripts *Designated for an Appeal* Filed by Debtor Leslie Klein (RE: related document(s)938 Notice of Appeal and Statement of Election (Official Form 417A)). (Olson, Eric) (Entered: 03/27/2025) |
| 03/27/2025 | 988 (5 pgs) | Statement of Issues on Appeal Filed by Debtor Leslie Klein (RE: related document(s)941 Notice of Appeal and Statement of Election (Official Form 417A)). (Olson, Eric) (Entered: 03/27/2025) |
| 03/27/2025 | 989 (38 pgs; 4 docs) | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Debtor Leslie Klein (RE: related document(s)941 Notice of Appeal and Statement of Election (Official Form 417A), 988 Statement of Issues on Appeal). Appellee designation due by 04/10/2025. Transmission of Designation Due by 04/28/2025. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)(Olson, Eric) (Entered: 03/27/2025) |
| 03/27/2025 | 990 (6 pgs) | Notice of transcripts *Designated for an Appeal* Filed by Debtor Leslie Klein (RE: related document(s)941 Notice of Appeal and Statement of Election (Official Form 417A)). (Olson, Eric) (Entered: 03/27/2025) |
| 03/28/2025 | 991 (33 pgs; 2 docs) | Reply to (related document(s): 961 Motion to Approve Compromise Under Rule 9019 *Notice of Motion and Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and Erica Vago and Joseph Vago Pursuant to Bankruptcy Rule 9019; Memorandum of Points and Authorities; filed by Trustee Bradley D. Sharp (TR)*, 980 Opposition filed by Interested Party Les Klein & Associates) / *Reply of Chapter 11 Trustee to the Opposition of Leslie Klein & Associates, Inc. to Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and Erica Vago and Joseph Vago Pursuant to Bankruptcy Rule 9019* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Certificate of Service) (Lucas, John) (Entered: 03/28/2025) |
| 03/28/2025 | 992 (6 pgs) | Statement -*[Life Capital Group, LLCs Statement Regarding The Trustees Motion For Order Enforcing The Automatic Stay And Sanctions (ECF 969) (POS Attached)]*- Filed by Interested Party Life Capital Group, LLC. (D'Alba, Michael) (Entered: 03/28/2025) |
| 03/28/2025 | 993 (6 pgs; 2 docs) | Stipulation By Bradley D. Sharp (TR) and / *Joint Stipulation to Extend Plaintiffs Time to File Counter-Designation of Record for Appeal on Sale of Suite 1323 of Leonardo Plaza Hotel* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Certificate of Service) (Lucas, John) (Entered: 03/28/2025) |
| 03/28/2025 | 994 (6 pgs; 2 docs) | Stipulation By Bradley D. Sharp (TR) and / *Joint Stipulation to Extend Plaintiffs Time to File Counter-Designation of Record for Appeal on Turnover of 322 N. June Street* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Certificate of Service) (Lucas, John) (Entered: 03/28/2025) |
| 03/31/2025 | 995 (2 pgs) | Order Granting joint stipulation to extend plaintiff's time to file counter designation of record for appeal on turnover of 322 N. June Street |

| | | |
|---|---|---|
| | | (BNC-PDF) (Related Doc # 993 ) Signed on 3/31/2025 (SS) (Entered: 03/31/2025) |
| 03/31/2025 | 996<br>(2 pgs) | Order Granting joint Stipulation to extend plaintiff's time to file counter designation of record for appeal on sale of Suite 1323 of Leonardo Plaza Hotel (BNC-PDF) (Related Doc # 993 ) Signed on 3/31/2025 (SS) (Entered: 03/31/2025) |
| 03/31/2025 | 997<br>(23 pgs; 2 docs) | Opposition to (related document(s): 974 Notice of motion/application filed by Trustee Bradley D. Sharp (TR) *Opposition to Motion to Enforce Automatic Stay* Filed by Interested Party Les Klein & Associates (Attachments: # 1 Proposed Order Proposed Order) (Olson, Eric) (Entered: 03/31/2025) |
| 04/01/2025 | 998<br>(39 pgs) | Reply to (related document(s): 980 Opposition filed by Interested Party Les Klein & Associates) *of Vagos to the Opposition of Leslie Klein and Associates, Inc. to Motion of Chapter 11 Trustee for Order Approving Settlement Between The Trustee and Erica Vago and Joseph Vago Pursuant to Bankruptcy Rule 9019; Declaration of Brian Procel in Support Thereof Including Exhibit A and Proof of Service* Filed by Interested Party Robert P Goe (Goe, Robert) (Entered: 04/01/2025) |
| 04/02/2025 | 999<br>(13 pgs; 2 docs) | Reply to (related document(s): 969 Motion / *Motion of Chapter 11 Trustee, for Order Enforcing the Automatic Stay and Sanctions Against (A) the Debtor, (B) Daniel Crawford, (C) Crawford Law Group, (D) Leslie Klein & Associates, Inc., and (E) EKLK Foundation, and Related Relief; Memoran* filed by Trustee Bradley D. Sharp (TR), 997 Opposition filed by Interested Party Les Klein & Associates) / *Reply of Chapter 11 Trustee to the Opposition of Leslie Klein, Leslie Klein & Associates, EKLK Foundation, Daniel Crawford, and the Crawford Law Group to Motion of Chapter 11 Trustee for Order Enforcing the Automatic Stay and Sanctions* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Certificate of Service) (Lucas, John) (Entered: 04/02/2025) |
| 04/02/2025 | 1000<br>(2 pgs) | Order advancing May 27, 2025 hearing on Chapter 11 trustee's application to (A) Employ Coldwell Banker Realty as Real Estate Broker and (B) Enter into exclusive listing agreement...New Status Conference: May 20, 2025 at 2:00 p.m. (RE: related document(s)931 Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1) filed by Trustee Bradley D. Sharp (TR)). (SS) (Entered: 04/02/2025) |
| 04/02/2025 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 931 MOTION IN INDIVIDUAL CH 11 CASE FOR ORDER EMPLOYING PROFESSIONAL (LBR 2014-1) filed by Bradley D. Sharp (TR)) Hearing to be held on 05/20/2025 at 02:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 931 , (SS) (Entered: 04/02/2025) |
| 04/02/2025 | 1001<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)995 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 04/02/2025. (Admin.) (Entered: 04/02/2025) |
| 04/02/2025 | 1002<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)996 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 04/02/2025. (Admin.) (Entered: 04/02/2025) |

| Date | Document | Description |
|---|---|---|
| 04/04/2025 | 1003 (16 pgs; 2 docs) | Motion to Continue Hearing On (related documents 961 Motion to Approve Compromise Under Rule 9019) Filed by Interested Party Les Klein & Associates (Attachments: # 1 Proposed Order) (Olson, Eric) (Entered: 04/04/2025) |
| 04/04/2025 | 1004 (14 pgs; 2 docs) | Stipulation By Leslie Klein and *Joint Stipulation to Extend Time to Respond to Motion to Enforce Order to Restore Possession of the Property Located at 322 N. June St., Los Angeles, California to the Trustee* Filed by Debtor Leslie Klein (Attachments: # 1 Proposed Order) (Olson, Eric) (Entered: 04/04/2025) |
| 04/04/2025 | 1005 (48 pgs) | Opposition to (related document(s): 962 Motion / *Notice of Motion and Motion to Enforce Order to Restore Possession of the Property Located at 322 N. June St., Los Angeles, California to the Trustee, Compelling Debtor to Vacate the Property, Authorizing and Directing the United States Mars filed by Trustee Bradley D. Sharp (TR))* Filed by Debtor Leslie Klein (Olson, Eric) (Entered: 04/04/2025) |
| 04/04/2025 | 1006 (2 pgs) | Order Granting joint Stipulation to extend time to respond to motion to enforce order to restore possession of the property located at 322 N. June St., Los Angeles, California to the trustee [dkt. 962] (BNC-PDF) (Related Doc # 1004 ) Signed on 4/4/2025 (SS) (Entered: 04/04/2025) |
| 04/04/2025 | 1007 (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1000 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 04/04/2025. (Admin.) (Entered: 04/04/2025) |
| 04/06/2025 | 1008 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1006 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 04/06/2025. (Admin.) (Entered: 04/06/2025) |
| 04/07/2025 | 1009 (8 pgs; 2 docs) | Reply to (related document(s): 962 Motion / *Notice of Motion and Motion to Enforce Order to Restore Possession of the Property Located at 322 N. June St., Los Angeles, California to the Trustee, Compelling Debtor to Vacate the Property, Authorizing and Directing the United States Mars filed by Trustee Bradley D. Sharp (TR)*, 1005 Opposition filed by Debtor Leslie Klein) / *Chapter 11 Trustees Reply to Opposition to Motion to Enforce Order to Restore Possession of the Property Located at 322 N. June St., Los Angeles, California to the Trustee, Compelling Debtor to Vacate the Property, Authorizing and Directing the United States Marshals Service to Turnover Possession of the Property, and Authorizing the Trustee to Remove Any Remaining Personal Property* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Certificate of Service) (Lucas, John) (Entered: 04/07/2025) |
| 04/07/2025 | 1010 (8 pgs; 2 docs) | Opposition to (related document(s): 961 Motion to Approve Compromise Under Rule 9019 /*Notice of Motion and Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and Erica Vago and Joseph Vago Pursuant to Bankruptcy Rule 9019; Memorandum of Points and Authorities; filed by Trustee Bradley D. Sharp (TR)*, 980 Opposition filed by Interested Party Les Klein & Associates, 1003 Motion to Continue Hearing On (related documents 961 Motion to Approve Compromise Under Rule 9019) filed by Interested Party Les Klein & Associates) / *Chapter 11 Trustees Opposition to Motion to Continue Hearing on Approval of Settlement Between the Trustee and Erica Vago and Joseph Vago Pursuant to Bankruptcy Rule 9019* Filed by Trustee Bradley D. Sharp (TR) |

| | | (Attachments: # 1 Certificate of Service) (Lucas, John) (Entered: 04/07/2025) |
|---|---|---|
| 04/07/2025 | 1011 (57 pgs) | Opposition to (related document(s): 1003 Motion to Continue Hearing On (related documents 961 Motion to Approve Compromise Under Rule 9019) filed by Interested Party Les Klein & Associates) *Creditors Erica and Joseph Vagos' Opposition to Debtor's Motion to Continue Hearing on Trustee's Motion for Order Approving Settlement; Declaration of Brian Procel n Support Thereof with Proof of Service* Filed by Creditors Erica Vago, Joseph Vago (Goe, Robert) (Entered: 04/07/2025) |
| 04/08/2025 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 VOLUNTARY PETITION (CHAPTER 11) filed by Leslie Klein) Status Hearing to be held on 04/22/2025 at 01:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 1 , (SS) (Entered: 04/08/2025) |
| 04/09/2025 | 1012 (8 pgs) | Notice of lodgment *of Order Granting Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and Erica Vago and Joseph Vago Pursuant to Bankruptcy Rule 9019 and Denying Respondents Motion to Continue Hearing* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)961 Motion to Approve Compromise Under Rule 9019 /*Notice of Motion and Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and Erica Vago and Joseph Vago Pursuant to Bankruptcy Rule 9019; Memorandum of Points and Authorities; Declaration of Bradley D. Sharp in Support Thereof* Filed by Trustee Bradley D. Sharp (TR)). (Lucas, John) (Entered: 04/09/2025) |
| 04/09/2025 | 1013 (8 pgs) | Notice of lodgment *of Interim Order Granting Motion for Order Enforcing the Automatic Stay and Sanctions Against (A) the Debtor, (B) Daniel Crawford, (C) Crawford Law Group, (D) Leslie Klein & Associates, Inc., and (E) EKLK Foundation, and Related Relief* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)969 Motion /*Motion of Chapter 11 Trustee, for Order Enforcing the Automatic Stay and Sanctions Against (A) the Debtor, (B) Daniel Crawford, (C) Crawford Law Group, (D) Leslie Klein & Associates, Inc., and (E) EKLK Foundation, and Related Relief; Memorandum of Points and Authorities; and Declaration of John W. Lucas in Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K)). (Lucas, John) (Entered: 04/09/2025) |
| 04/09/2025 | 1014 (8 pgs) | Notice of lodgment *of Order Granting Motion to Enforce Order Restoring Possession of the Property Located at 322 N. June St., Los Angeles, California to the Trustee, Compelling Debtor to Vacate the Property, Authorizing and Directing the United States Marshals Service to Turnover Possession of the Property, and Authorizing the Trustee to Remove Any Remaining Personal Property* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)923 Order Granting Motion Of Chapter 11 Trustee (1) Restoring Possession Of The Property Located At 322 N. June St., Los Angeles, California To The Trustee And Compelling Debtor To Vacate The Property (BNC-PDF) (Related Doc # 890) Signed on 2/13/2025 (PP), 962 Motion /*Notice of Motion and Motion to Enforce Order to Restore Possession of the Property Located at 322 N. June St., Los Angeles, California to the Trustee, Compelling Debtor to Vacate the Property, Authorizing and Directing the United States Marshals Service to Turnover Possession of the Property, and* |

<table>
<tr><td></td><td></td><td><em>Authorizing the Trustee to Remove Any Remaining Personal Property; Memorandum of Points and Authorities; Declaration of John W. Lucas in Support Thereof [Relates to Docket No. 923] Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H),</em> 1005 <em>Opposition to (related document(s):</em> 962 <em>Motion / Notice of Motion and Motion to Enforce Order to Restore Possession of the Property Located at 322 N. June St., Los Angeles, California to the Trustee, Compelling Debtor to Vacate the Property, Authorizing and Directing the United States Mars filed by Trustee Bradley D. Sharp (TR)) Filed by Debtor Leslie Klein,</em> 1009 <em>Reply to (related document(s):</em> 962 <em>Motion / Notice of Motion and Motion to Enforce Order to Restore Possession of the Property Located at 322 N. June St., Los Angeles, California to the Trustee, Compelling Debtor to Vacate the Property, Authorizing and Directing the United States Mars filed by Trustee Bradley D. Sharp (TR),</em> 1005 <em>Opposition filed by Debtor Leslie Klein) / Chapter 11 Trustees Reply to Opposition to Motion to Enforce Order to Restore Possession of the Property Located at 322 N. June St., Los Angeles, California to the Trustee, Compelling Debtor to Vacate the Property, Authorizing and Directing the United States Marshals Service to Turnover Possession of the Property, and Authorizing the Trustee to Remove Any Remaining Personal Property Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Certificate of Service)). (Lucas, John) (Entered: 04/09/2025)</em></td></tr>
<tr><td>04/09/2025</td><td></td><td>Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 VOLUNTARY PETITION (CHAPTER 11) filed by Leslie Klein) Status Hearing to be held on 04/22/2025 at 01:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 1 , (SS) (Entered: 04/09/2025)</td></tr>
<tr><td>04/10/2025</td><td>1015<br>(4 pgs)</td><td>Order Granting Motion to enforce order restoring possession of the property located at 322 N. June St., Los Angeles, California to the trustee, compelling debtor to vacate the property, authorizing and directing the United States Marshals service to turnover possession of the property, and authorizing the trustee to remove any remaining personal property (BNC-PDF) (Related Doc # 962 ) Signed on 4/10/2025 (SS) (Entered: 04/10/2025)</td></tr>
<tr><td>04/10/2025</td><td>1016<br>(4 pgs)</td><td>Order Denying motion for continuance (BNC-PDF) (Related Doc # 1003 ) Signed on 4/10/2025 (SS) (Entered: 04/10/2025)</td></tr>
<tr><td>04/10/2025</td><td>1017</td><td>Request for a Certified Copy Fee Amount $12. The document will be sent via email to :yderac@pszjlaw.com: Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)1015 Order on Generic Motion (BNC-PDF)). (Lucas, John) (Entered: 04/10/2025)</td></tr>
<tr><td>04/10/2025</td><td>1018<br>(3 pgs)</td><td>Order Granting Motion of Chapter 11 trustee for order approving settlement between the trustee and Erica Vago and Joseph Vago pursuant to Bankruptcy Rule 9019 and denying respondent's motion to continue hearing (BNC-PDF) (Related Doc # 961) Signed on 4/10/2025. (SS) (Entered: 04/10/2025)</td></tr>
<tr><td>04/10/2025</td><td></td><td>Receipt of Request for a Certified Copy( 2:23-bk-10990-NB) [misc,paycert] ( 12.00) Filing Fee. Receipt number A58273576. Fee amount 12.00. (re: Doc# 1017 ) (U.S. Treasury) (Entered: 04/10/2025)</td></tr>
</table>

| 04/10/2025 | 1019<br>(6 pgs; 2 docs) | Appellee Designation of Contents for Inclusion in Record of Appeal /Counter-Designation of Record on Appeal Regarding Appeal of Leornardo Plaza Sale Order Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)938 Notice of Appeal and Statement of Election (Official Form 417A), 941 Notice of Appeal and Statement of Election (Official Form 417A), 985 Statement of Issues on Appeal, 988 Statement of Issues on Appeal). (Attachments: # 1 Certificate of Service)(Lucas, John) (Entered: 04/10/2025) |
| 04/10/2025 | 1020<br>(10 pgs; 2 docs) | Appellee Designation of Contents for Inclusion in Record of Appeal / Counter-Designation of Record on Appeal Regarding Turnover Order Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)938 Notice of Appeal and Statement of Election (Official Form 417A)). (Attachments: # 1 Certificate of Service)(Lucas, John) (Entered: 04/10/2025) |
| 04/10/2025 | 1021 | Request for a Certified Copy Fee Amount $12. The document will be sent via email to :yderac@pszjlaw.com: Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)1015 Order on Generic Motion (BNC-PDF)). (Lucas, John) (Entered: 04/10/2025) |
| 04/10/2025 | 1022 | Certified Copy Emailed to yderac@pszjlaw.com (Entered: 04/10/2025) |
| 04/12/2025 | 1023<br>(9 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1015 Order on Generic Motion (BNC-PDF) No. of Notices: 1. Notice Date 04/12/2025. (Admin.) (Entered: 04/12/2025) |
| 04/12/2025 | 1024<br>(9 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1016 Order (Generic) (BNC-PDF) No. of Notices: 1. Notice Date 04/12/2025. (Admin.) (Entered: 04/12/2025) |
| 04/12/2025 | 1025<br>(8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1018 Order on Motion to Approve Compromise Under Rule 9019 (BNC-PDF) No. of Notices: 1. Notice Date 04/12/2025. (Admin.) (Entered: 04/12/2025) |
| 04/15/2025 | 1026<br>(4 pgs) | Interim Order Granting Motion for Order Enforcing the Automatic Stay and Sanctions Against (A) The Debtor, (B) Daniel Crawford, (C) Crawford Law Group, (D) Leslie Klein & Associates, Inc., and (E) EKLK Foundation, and Related Relief (BNC-PDF) (Related Doc # 969 ) Signed on 4/15/2025 (DG) (Entered: 04/15/2025) |
| 04/15/2025 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 969 GENERIC MOTION filed by Bradley D. Sharp (TR)) Hearing to be held on 05/20/2025 at 01:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 969 , (DG) (Entered: 04/15/2025) |
| 04/16/2025 | | Receipt of Request for a Certified Copy( 2:23-bk-10990-NB) [misc,paycert] ( 12.00) Filing Fee. Receipt number A58294736. Fee amount 12.00. (re: Doc# 1021 ) (U.S. Treasury) (Entered: 04/16/2025) |
| 04/16/2025 | 1027<br>(34 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 03/31/2025 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 04/16/2025) |

| | | |
|---|---|---|
| 04/17/2025 | 1028<br>(9 pgs; 2 docs) | Declaration re: / *Declaration of Bradley D. Sharp in Support of Motion of Chapter 11 Trustee for Order Enforcing the Automatic Stay and Awarding Sanctions* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)969 Motion / *Motion of Chapter 11 Trustee, for Order Enforcing the Automatic Stay and Sanctions Against (A) the Debtor, (B) Daniel Crawford, (C) Crawford Law Group, (D) Leslie Klein & Associates, Inc., and (E) EKLK Foundation, and Related Relief; Memoran,* 997 *Opposition,* 999 *Reply,* 1026 *Order on Generic Motion (BNC-PDF)*). (Attachments: # 1 Certificate of Service) (Lucas, John) (Entered: 04/17/2025) |
| 04/17/2025 | 1029<br>(9 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1026 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 04/17/2025. (Admin.) (Entered: 04/17/2025) |
| 04/22/2025 | 1030<br>(9 pgs) | Declaration re: /*Declaration of Jeffrey W. Dulberg in Support of Motion of Chapter 11 Trustee for Order Enforcing the Automatic Stay and Awarding Sanctions* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)969 Motion / *Motion of Chapter 11 Trustee, for Order Enforcing the Automatic Stay and Sanctions Against (A) the Debtor, (B) Daniel Crawford, (C) Crawford Law Group, (D) Leslie Klein & Associates, Inc., and (E) EKLK Foundation, and Related Relief; Memoran,* 997 *Opposition,* 999 *Reply,* 1026 *Order on Generic Motion (BNC-PDF)*). (Dulberg, Jeffrey) (Entered: 04/22/2025) |
| 04/22/2025 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 VOLUNTARY PETITION (CHAPTER 11) filed by Leslie Klein) Status Hearing to be held on 05/06/2025 at 01:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 1 , (SS) (Entered: 04/22/2025) |
| 04/23/2025 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 VOLUNTARY PETITION (CHAPTER 11) filed by Leslie Klein) Status Hearing to be held on 05/06/2025 at 01:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 1 , (SS) (Entered: 04/23/2025) |
| 04/25/2025 | 1031<br>(1 pg) | Transcript Order Form, regarding Hearing Date 04/08/25 Filed by Debtor Leslie Klein. (Olson, Eric) (Entered: 04/25/2025) |
| 04/25/2025 | 1032 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 25-NB-14. RE Hearing Date: 04/08/25, [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt, Telephone number (888) 272-0022, ext. 201 or ext. 206.] (RE: related document(s)1031 Transcript Order Form (Public Request) filed by Debtor Leslie Klein) (DG) (Entered: 04/25/2025) |
| 04/28/2025 | 1033<br>(12 pgs) | Memorandum decision granting chapter 11 trustee's motion for order enforcing the automatic stay and sanctions, subject to further proceedings to establish dollar amount of sanctions (BNC-PDF) (Related Doc # 1026 ) Signed on 4/28/2025 (SS) (Entered: 04/28/2025) |
| 04/29/2025 | 1034<br>(2 pgs) | Order following submission of supplemental declaration re Chapter 11 trustee's motion for order enforcing the automatic stay and sanctions against (A) The debtor, (B) Daniel Crawford, (C) Crawford Law Group, (D) Leslie Klein & Associates, Inc., and (E) Eklk Foundation, and related |

| | | relief (BNC-PDF) (Related Doc # 969 ) Signed on 4/29/2025 (SS) (Entered: 04/29/2025) |
|---|---|---|
| 04/29/2025 | 1035<br>(9 pgs; 2 docs) | Application shortening time *Application for Order Setting Hearing on Shortened Notice [LBR 9075-1(b)]* Filed by Debtor Leslie Klein (Attachments: # 1 Proposed Order) (Olson, Eric) (Entered: 04/29/2025) |
| 04/29/2025 | 1036<br>(174 pgs; 9 docs) | Motion To Stay Pending Appeal *Motion to Stay Order Granting Motion for Summary Judgment on All Claims for Relief Against Defendants Dated December 20, 2024 (Adv. Dkt. No. 62) [Regarding the Property Located at 322 N. June St., Los Angeles, California] Including Actions to Enforce the Order Granting Motion for Summary Judgment Including Order Dated April 10, 2025 to Enforce Order Restoring Possession; Declaration of Eric J. Olson* Filed by Debtor Leslie Klein (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8) (Olson, Eric) (Entered: 04/29/2025) |
| 04/29/2025 | 1037<br>(3 pgs) | Order provisionally granting application and setting hearing on shortened notice....May 1, 2025 at 3:00 p.m. (BNC-PDF) (Related Doc # 1035 ) Signed on 4/29/2025 (SS) (Entered: 04/29/2025) |
| 04/29/2025 | 1038 | Hearing Set (RE: related document(s)1036 Motion To Stay Pending Appeal filed by Debtor Leslie Klein) The Hearing date is set for 5/1/2025 at 03:00 PM at Crtrm 1545, 255 E Temple Ave, Los Angeles, CA 90012. The case judge is Neil W. Bason (SS) (Entered: 04/29/2025) |
| 04/29/2025 | 1039<br>(13 pgs) | Declaration re: *In Opposition to Declaration of Jeffrey W. Dulberg ISO Request for Sanctions Award* Filed by Debtor Leslie Klein. (Olson, Eric) (Entered: 04/29/2025) |
| 04/30/2025 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 VOLUNTARY PETITION (CHAPTER 11) filed by Leslie Klein) Status Hearing to be held on 05/01/2025 at 03:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 1 , (SS) (Entered: 04/30/2025) |
| 04/30/2025 | 1040<br>(5 pgs) | Declaration re: *Notice and Service* Filed by Debtor Leslie Klein. (Olson, Eric) (Entered: 04/30/2025) |
| 04/30/2025 | 1041<br>(1 pg) | Transcript Order Form, regarding Hearing Date 04/08/2025 Filed by Debtor Leslie Klein. (Olson, Eric) WARNING: Transcript order not processed. Duplicate of order 25NB14. Modified on 4/30/2025 (DG). (Entered: 04/30/2025) |
| 04/30/2025 | 1042<br>(14 pgs) | Opposition to (related document(s): 1035 Application shortening time *Application for Order Setting Hearing on Shortened Notice [LBR 9075-1(b)]* filed by Debtor Leslie Klein, 1036 Motion To Stay Pending Appeal *Motion to Stay Order Granting Motion for Summary Judgment on All Claims for Relief Against Defendants Dated December 20, 2024 (Adv. Dkt. No. 62) [Regarding the Property Located at 322 N. June St., Los Angeles, Californi filed by Debtor Leslie Klein) /Chapter 11 Trustees Opposition to (A) Motion to Shorten Time and (B) Motion for a Stay Filed by the Debtor and Other Defendants in the June St. Action* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 04/30/2025) |

| 04/30/2025 | 1043 (17 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1033 Memorandum of decision (BNC-PDF)) No. of Notices: 1. Notice Date 04/30/2025. (Admin.) (Entered: 04/30/2025) |
|---|---|---|
| 05/01/2025 | 1044 (8 pgs) | Reply to (related document(s): 931 Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Coldwell Banker Realty as Real Estate Broker *Chapter 11 Trustee's Application to (A) Employ Coldwell Banker Realty as Real Estate Broker and (B) filed by Trustee Bradley D. Sharp (TR), 944 Opposition filed by Debtor Leslie Klein) / Reply of Chapter 11 Trustee to Opposition Filed By Leslie Klein and Barbara Klein to Application to (A) Employ Coldwell Banker Realty as Real Estate Broker and (B) Enter Into Exclusive Listing Agreement Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 05/01/2025)* |
| 05/01/2025 | 1045 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1034 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 05/01/2025. (Admin.) (Entered: 05/01/2025) |
| 05/01/2025 | 1046 (8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1037 ORDER shortening time (BNC-PDF)) No. of Notices: 1. Notice Date 05/01/2025. (Admin.) (Entered: 05/01/2025) |
| 05/02/2025 | 1047 (10 pgs) | Notice of lodgment *of Order in Bankruptcy Case re Application for an Order Setting Hearing on Shortened Notice* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)1035 Application shortening time *Application for Order Setting Hearing on Shortened Notice [LBR 9075-1(b)]* Filed by Debtor Leslie Klein (Attachments: # 1 Proposed Order)). (Lucas, John) (Entered: 05/02/2025) |
| 05/02/2025 | 1048 (10 pgs) | Notice of lodgment *of Order in Bankruptcy Case re Motion for a Stay of the Summary Judgment Order and Order to Enforce Order Restoring Possession of the June St. Property* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)1036 Motion To Stay Pending Appeal *Motion to Stay Order Granting Motion for Summary Judgment on All Claims for Relief Against Defendants Dated December 20, 2024 (Adv. Dkt. No. 62) [Regarding the Property Located at 322 N. June St., Los Angeles, California] Including Actions to Enforce the Order Granting Motion for Summary Judgment Including Order Dated April 10, 2025 to Enforce Order Restoring Possession; Declaration of Eric J. Olson* Filed by Debtor Leslie Klein (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8)). (Lucas, John) (Entered: 05/02/2025) |
| 05/02/2025 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 VOLUNTARY PETITION (CHAPTER 11) filed by Leslie Klein) Status Hearing to be held on 05/06/2025 at 01:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 1 , (DG) (Entered: 05/02/2025) |
| 05/02/2025 | 1049 (5 pgs) | Order Denying Application for an Order Setting Hearing on Shortened Notice Filed by The Leslie Klein and Other Defendants in the June St. Action (BNC-PDF) (Related Doc # 1035 ) Signed on 5/2/2025 (DG) (Entered: 05/02/2025) |

| 05/02/2025 | 1050<br>(5 pgs) | Order Denying Motion for a Stay Filed by The Leslie Klein and Other Defendants in the June St. Action (BNC-PDF) (Related Doc # 1036) Signed on 5/2/2025. (DG) (Entered: 05/02/2025) |
| 05/04/2025 | 1051<br>(10 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1049 ORDER shortening time (BNC-PDF)) No. of Notices: 1. Notice Date 05/04/2025. (Admin.) (Entered: 05/04/2025) |
| 05/04/2025 | 1052<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1050 Order on Motion To Stay Pending Appeal (BNC-PDF)) No. of Notices: 1. Notice Date 05/04/2025. (Admin.) (Entered: 05/04/2025) |
| 05/05/2025 | 1053<br>(17 pgs; 2 docs) | Declaration re: / Declaration of John W. Lucas in Support of Motion of Chapter 11 Trustee for Order Enforcing the Automatic Stay and Awarding Sanctions Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)969 Motion / Motion of Chapter 11 Trustee, for Order Enforcing the Automatic Stay and Sanctions Against (A) the Debtor, (B) Daniel Crawford, (C) Crawford Law Group, (D) Leslie Klein & Associates, Inc., and (E) EKLK Foundation, and Related Relief; Memoran, 997 Opposition, 999 Reply, 1026 Order on Generic Motion (BNC-PDF) 1030 Declaration, 1039 Declaration). (Attachments: # 1 Certificate of Service) (Lucas, John) (Entered: 05/05/2025) |
| 05/05/2025 | 1054<br>(3 pgs) | Order Granting Motion for relief from the automatic stay PERSONAL PROPERTY (BNC-PDF) (Related Doc # 978 ) Signed on 5/5/2025 (SS) (Entered: 05/05/2025) |
| 05/06/2025 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 VOLUNTARY PETITION (CHAPTER 11) filed by Leslie Klein) Status Hearing to be held on 05/20/2025 at 01:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 1 , (SS) (Entered: 05/06/2025) |
| 05/06/2025 | 1055<br>(3 pgs) | Application for Compensation /Application of Bradley D. Sharp, Chapter 11 Trustee, for Payment of Interim Fees and Expenses (11 U.S.C. § 331) for Bradley D. Sharp (TR), Trustee Chapter 9/11, Period: 5/23/2023 to 3/28/2025, Fee: $163,866.22, Expenses: $8,817.90. Filed by Trustee Bradley D. Sharp (TR) (Dulberg, Jeffrey) (Entered: 05/06/2025) |
| 05/06/2025 | 1056<br>(1086 pgs) | Application for Compensation /First Application of Pachulski Stang Ziehl & Jones LLP for Interim Approval of Compensation and Reimbursement of Expenses as General Bankruptcy Counsel to the Chapter 11 Trustee; Declaration of Jeffrey W. Dulberg in Support Thereof for Pachulski Stang Ziehl & Jones LLP, Trustee's Attorney, Period: 5/23/2023 to 2/28/2025, Fee: $4,877,418.50, Expenses: $96,036.39. Filed by Attorney Pachulski Stang Ziehl & Jones LLP (Dulberg, Jeffrey) (Entered: 05/06/2025) |
| 05/06/2025 | 1057<br>(20 pgs) | Application for Compensation /First Application of Kieckhafer Schiffer LLP for Interim Approval of Compensation and Reimbursement of Expenses as Tax Accountant to the Chapter 11 Trustee; Declaration of James C. Kieckhafer in Support Thereof for Kieckhafer Schiffer LLP, Accountant, Period: 12/8/2023 to 2/28/2025, Fee: $19,899.00, Expenses: $302.34. Filed by Accountant Kieckhafer Schiffer LLP (Dulberg, Jeffrey) (Entered: 05/06/2025) |

| 05/06/2025 | 1058 (19 pgs) | Application for Compensation /Third Application of the Law Office of Eric Everett Hawes for Interim Approval of Compensation and Reimbursement of Expenses as Landlord/Tenant Counsel to the Chapter 11 Trustee; Declaration of Eric Everett Hawes in Support Thereof for Law Office of Eric Everett Hawes, Trustee's Attorney, Period: 9/1/2024 to 2/28/2025, Fee: $10,215.00, Expenses: $590.70. Filed by Attorney Law Office of Eric Everett Hawes (Dulberg, Jeffrey) (Entered: 05/06/2025) |
|---|---|---|
| 05/06/2025 | 1059 (3 pgs) | Withdrawal re: /Notice of Withdrawal of Application of Bradley D. Sharp, Chapter 11 Trustee, for Payment of Interim Fees and Expenses (11 U.S.C. § 331) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)1055 Application for Compensation /Application of Bradley D. Sharp, Chapter 11 Trustee, for Payment of Interim Fees and Expenses (11 U.S.C. § 331) for Bradley D. Sharp (TR), Trustee Chapter 9/11, Period: 5/23/2023 to 3/28/2025, Fee: $163,). (Dulberg, Jeffrey) (Entered: 05/06/2025) |
| 05/06/2025 | 1060 (132 pgs) | Application for Compensation /Application of Bradley D. Sharp, Chapter 11 Trustee, for Payment of Interim Fees and Expenses (11 U.S.C. § 331) for Bradley D. Sharp (TR), Trustee Chapter 9/11, Period: 5/23/2023 to 2/28/2025, Fee: $163,866.22, Expenses: $8,817.90. Filed by Trustee Bradley D. Sharp (TR) (Dulberg, Jeffrey) (Entered: 05/06/2025) |
| 05/06/2025 | 1061 (29 pgs) | Application for Compensation /Third Application of The Law Offices of Goldfarb Gross Seligman & Co. for Interim Approval of Compensation and Reimbursement of Expenses as Special Litigation and Real Estate Counsel to the Chapter 11 Trustee; Declaration of Jeremy Benjamin in Support Thereof for Law Offices of Goldfarb Gross Seligman & Co., Trustee Chapter 9/11, Period: 9/1/2024 to 2/28/2025, Fee: $22,894.95, Expenses: $0.00. Filed by Attorney Law Offices of Goldfarb Gross Seligman & Co. (Dulberg, Jeffrey) (Entered: 05/06/2025) |
| 05/06/2025 | 1062 (188 pgs) | Application for Compensation /First Interim Application for Allowance and Payment of Fees and Reimbursement of Expenses of Development Specialists, Inc., as Forensic Accountant; Declaration of Nicholas R. Troszak in Support for Development Specialists, Inc., Accountant, Period: 5/23/2023 to 2/28/2025, Fee: $965,067.00, Expenses: $306.09. Filed by Accountant Development Specialists, Inc. (Dulberg, Jeffrey) (Entered: 05/06/2025) |
| 05/06/2025 | 1063 (4 pgs) | Declaration re: /Declaration of Bradley D. Sharp in Support of Applications of Professionals in Accordance with Local Bankruptcy Rule 2016 1(a)(1)(J) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)1056 Application for Compensation /First Application of Pachulski Stang Ziehl & Jones LLP for Interim Approval of Compensation and Reimbursement of Expenses as General Bankruptcy Counsel to the Chapter 11 Trustee; Declaration of Jeffrey W. Dulberg in Supp, 1057 Application for Compensation /First Application of Kieckhafer Schiffer LLP for Interim Approval of Compensation and Reimbursement of Expenses as Tax Accountant to the Chapter 11 Trustee; Declaration of James C. Kieckhafer in Support Thereof for, 1058 Application for Compensation /Third Application of the Law Office of Eric Everett Hawes for Interim Approval of Compensation and Reimbursement of Expenses as Landlord/Tenant Counsel to the Chapter 11 Trustee; Declaration of Eric Everett Hawes in Supp, 1060 Application for Compensation /Application of Bradley D. Sharp, Chapter 11 Trustee, for Payment of Interim Fees and Expenses (11 U.S.C. § 331) for Bradley |

| | | |
|---|---|---|
| | | *D. Sharp (TR), Trustee Chapter 9/11, Period: 5/23/2023 to 2/28/2025, Fee: $163,,* <u>1061</u> *Application for Compensation /Third Application of The Law Offices of Goldfarb Gross Seligman & Co. for Interim Approval of Compensation and Reimbursement of Expenses as Special Litigation and Real Estate Counsel to the Chapter 11 Trustee; Declaratio,* <u>1062</u> *Application for Compensation /First Interim Application for Allowance and Payment of Fees and Reimbursement of Expenses of Development Specialists, Inc., as Forensic Accountant; Declaration of Nicholas R. Troszak in Support for Development S). (Dulberg, Jeffrey) (Entered: 05/06/2025)* |
| 05/06/2025 | <u>1064</u><br>(7 pgs) | Notice of Hearing *on Interim Applications of (1) Bradley D. Sharp; (2) Pachulski Stang Ziehl & Jones LLP; (3) The Law Office of Eric Everett Hawes; (4) The Law Offices of Goldfarb Gross Seligman & Co.; (5) Development Specialists, Inc.; and (6) Kieckhafer Schiffer LLP for Approval of Compensation and Reimbursement of Expenses* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>1056</u> Application for Compensation /*First Application of Pachulski Stang Ziehl & Jones LLP for Interim Approval of Compensation and Reimbursement of Expenses as General Bankruptcy Counsel to the Chapter 11 Trustee; Declaration of Jeffrey W. Dulberg in Support Thereof* for Pachulski Stang Ziehl & Jones LLP, Trustee's Attorney, Period: 5/23/2023 to 2/28/2025, Fee: $4,877,418.50, Expenses: $96,036.39. Filed by Attorney Pachulski Stang Ziehl & Jones LLP, <u>1057</u> Application for Compensation /*First Application of Kieckhafer Schiffer LLP for Interim Approval of Compensation and Reimbursement of Expenses as Tax Accountant to the Chapter 11 Trustee; Declaration of James C. Kieckhafer in Support Thereof* for Kieckhafer Schiffer LLP, Accountant, Period: 12/8/2023 to 2/28/2025, Fee: $19,899.00, Expenses: $302.34. Filed by Accountant Kieckhafer Schiffer LLP, <u>1058</u> Application for Compensation /*Third Application of the Law Office of Eric Everett Hawes for Interim Approval of Compensation and Reimbursement of Expenses as Landlord/Tenant Counsel to the Chapter 11 Trustee; Declaration of Eric Everett Hawes in Support Thereof* for Law Office of Eric Everett Hawes, Trustee's Attorney, Period: 9/1/2024 to 2/28/2025, Fee: $10,215.00, Expenses: $590.70. Filed by Attorney Law Office of Eric Everett Hawes, <u>1060</u> Application for Compensation /*Application of Bradley D. Sharp, Chapter 11 Trustee, for Payment of Interim Fees and Expenses (11 U.S.C. § 331)* for Bradley D. Sharp (TR), Trustee Chapter 9/11, Period: 5/23/2023 to 2/28/2025, Fee: $163,866.22, Expenses: $8,817.90. Filed by Trustee Bradley D. Sharp (TR), <u>1061</u> Application for Compensation /*Third Application of The Law Offices of Goldfarb Gross Seligman & Co. for Interim Approval of Compensation and Reimbursement of Expenses as Special Litigation and Real Estate Counsel to the Chapter 11 Trustee; Declaration of Jeremy Benjamin in Support Thereof* for Law Offices of Goldfarb Gross Seligman & Co., Trustee Chapter 9/11, Period: 9/1/2024 to 2/28/2025, Fee: $22,894.95, Expenses: $0.00. Filed by Attorney Law Offices of Goldfarb Gross Seligman & Co., <u>1062</u> Application for Compensation /*First Interim Application for Allowance and Payment of Fees and Reimbursement of Expenses of Development Specialists, Inc., as Forensic Accountant; Declaration of Nicholas R. Troszak in Support* for Development Specialists, Inc., Accountant, Period: 5/23/2023 to 2/28/2025, Fee: $965,067.00, Expenses: $306.09. Filed by Accountant Development Specialists, Inc.). (Dulberg, Jeffrey) (Entered: 05/06/2025) |
| 05/07/2025 | 1065 | Notice to Filer of Error and/or Deficient Document **Incorrect hearing DATE was selected. THE FILER IS INSTRUCTED TO FILE AN AMENDED NOTICE OF MOTION/HEARING WITH THE CORRECT HEARING INFORMATION.** (RE: related |

| 05/07/2025 | | document(s)1055 Application for Compensation filed by Trustee Bradley D. Sharp (TR), 1056 Application for Compensation, 1057 Application for Compensation filed by Accountant Kieckhafer Schiffer LLP, 1058 Application for Compensation filed by Attorney Law Office of Eric Everett Hawes, 1059 Withdrawal re: filed by Trustee Bradley D. Sharp (TR), 1061 Application for Compensation, 1062 Application for Compensation filed by Accountant Development Specialists, Inc., 1064 Notice of Hearing (BK Case) filed by Trustee Bradley D. Sharp (TR)) (SS) (Entered: 05/07/2025) |
|---|---|---|
| 05/07/2025 | 1066 | Notice to Filer of Correction Made/No Action Required: **Other - Incorrect hearing information THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.** (RE: related document(s)1063 Declaration filed by Trustee Bradley D. Sharp (TR)) (SS) (Entered: 05/07/2025) |
| 05/07/2025 | 1067 (5 pgs) | Notice of Hearing *Amended Notice of Hearing on Interim Applications of (1) Bradley D. Sharp; (2) Pachulski Stang Ziehl & Jones LLP; (3) The Law Office of Eric Everett Hawes; (4) The Law Offices of Goldfarb Gross Seligman & Co.; (5) Development Specialists, Inc.; and (6) Kieckhafer Schiffer LLP for Approval of Compensation and Reimbursement of Expenses* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)1056 Application for Compensation *First Application of Pachulski Stang Ziehl & Jones LLP for Interim Approval of Compensation and Reimbursement of Expenses as General Bankruptcy Counsel to the Chapter 11 Trustee; Declaration of Jeffrey W. Dulberg in Support Thereof* for Pachulski Stang Ziehl & Jones LLP, Trustee's Attorney, Period: 5/23/2023 to 2/28/2025, Fee: $4,877,418.50, Expenses: $96,036.39. Filed by Attorney Pachulski Stang Ziehl & Jones LLP, 1057 Application for Compensation *First Application of Kieckhafer Schiffer LLP for Interim Approval of Compensation and Reimbursement of Expenses as Tax Accountant to the Chapter 11 Trustee; Declaration of James C. Kieckhafer in Support Thereof* for Kieckhafer Schiffer LLP, Accountant, Period: 12/8/2023 to 2/28/2025, Fee: $19,899.00, Expenses: $302.34. Filed by Accountant Kieckhafer Schiffer LLP, 1058 Application for Compensation *Third Application of the Law Office of Eric Everett Hawes for Interim Approval of Compensation and Reimbursement of Expenses as Landlord/Tenant Counsel to the Chapter 11 Trustee; Declaration of Eric Everett Hawes in Support Thereof* for Law Office of Eric Everett Hawes, Trustee's Attorney, Period: 9/1/2024 to 2/28/2025, Fee: $10,215.00, Expenses: $590.70. Filed by Attorney Law Office of Eric Everett Hawes, 1060 Application for Compensation *Application of Bradley D. Sharp, Chapter 11 Trustee, for Payment of Interim Fees and Expenses (11 U.S.C. § 331)* for Bradley D. Sharp (TR), Trustee Chapter 9/11, Period: 5/23/2023 to 2/28/2025, Fee: $163,866.22, Expenses: $8,817.90. Filed by Trustee Bradley D. Sharp (TR), 1061 Application for Compensation *Third Application of The Law Offices of Goldfarb Gross Seligman & Co. for Interim Approval of Compensation and Reimbursement of Expenses as Special Litigation and Real Estate Counsel to the Chapter 11 Trustee; Declaration of Jeremy Benjamin in Support Thereof* for Law Offices of Goldfarb Gross Seligman & Co., Trustee Chapter 9/11, Period: 9/1/2024 to 2/28/2025, Fee: $22,894.95, Expenses: $0.00. Filed by Attorney Law Offices of Goldfarb Gross Seligman & Co., 1062 Application for Compensation *First Interim Application for Allowance and Payment of Fees and Reimbursement of Expenses of Development Specialists, Inc., as Forensic Accountant; Declaration of Nicholas R. Troszak in Support* for Development Specialists, Inc., Accountant, Period: 5/23/2023 to 2/28/2025, Fee: $965,067.00, Expenses: $306.09. Filed by Accountant Development Specialists, Inc.). (Dulberg, Jeffrey) (Entered: 05/07/2025) |

| 05/07/2025 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 VOLUNTARY PETITION (CHAPTER 11) filed by Leslie Klein) Status Hearing to be held on 05/20/2025 at 01:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 1 , (SS) (Entered: 05/07/2025) |
| --- | --- | --- |
| 05/07/2025 | 1068 (8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1054 Motion for relief from the automatic stay PERSONAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 05/07/2025. (Admin.) (Entered: 05/07/2025) |
| 05/07/2025 | 1069 | Transcript regarding Hearing Held 02/12/25 RE: In Re: Leslie Klein. Remote electronic access to the transcript is restricted until 08/5/2025. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt Corporation, Telephone number 8183437040.]. Notice of Intent to Request Redaction Deadline Due By 5/14/2025. Redaction Request Due By 05/28/2025. Redacted Transcript Submission Due By 06/9/2025. Transcript access will be restricted through 8/5/2025. (Hyatt, Mitchell) (Entered: 05/07/2025) |
| 05/08/2025 | 1070 | Hearing Set (RE: related document(s)1055 Application for Compensation filed by Trustee Bradley D. Sharp (TR)) The Hearing date is set for 6/3/2025 at 01:00 PM at Crtrm 1545, 255 E Temple St., Los Angeles, CA 90012. The case judge is Neil W. Bason (SS) (Entered: 05/08/2025) |
| 05/08/2025 | 1071 | Hearing Set (RE: related document(s)1056 Application for Compensation) The Hearing date is set for 6/3/2025 at 01:00 PM at Crtrm 1545, 255 E Temple St., Los Angeles, CA 90012. The case judge is Neil W. Bason (SS) (Entered: 05/08/2025) |
| 05/08/2025 | 1072 | Hearing Set (RE: related document(s)1057 Application for Compensation filed by Accountant Kieckhafer Schiffer LLP) The Hearing date is set for 6/3/2025 at 01:00 PM at Crtrm 1545, 255 E Temple St., Los Angeles, CA 90012. The case judge is Neil W. Bason (SS) (Entered: 05/08/2025) |
| 05/08/2025 | 1073 | Hearing Set (RE: related document(s)1058 Application for Compensation filed by Attorney Law Office of Eric Everett Hawes) The Hearing date is set for 6/3/2025 at 01:00 PM at Crtrm 1545, 255 E Temple St., Los Angeles, CA 90012. The case judge is Neil W. Bason (SS) (Entered: 05/08/2025) |
| 05/08/2025 | 1074 | Hearing Set (RE: related document(s)1060 Application for Compensation filed by Trustee Bradley D. Sharp (TR)) The Hearing date is set for 6/3/2025 at 01:00 PM at Crtrm 1545, 255 E Temple St., Los Angeles, CA 90012. The case judge is Neil W. Bason (SS) (Entered: 05/08/2025) |
| 05/08/2025 | 1075 | Hearing Set (RE: related document(s)1061 Application for Compensation) The Hearing date is set for 6/3/2025 at 01:00 PM at Crtrm 1545, 255 E Temple St., Los Angeles, CA 90012. The case judge is Neil W. Bason (SS) (Entered: 05/08/2025) |
| 05/08/2025 | 1076 | Hearing Set (RE: related document(s)1062 Application for Compensation filed by Accountant Development Specialists, Inc.) The Hearing date is set for 6/3/2025 at 01:00 PM at Crtrm 1545, 255 E Temple St., Los |

| | | |
|---|---|---|
| | | Angeles, CA 90012. The case judge is Neil W. Bason (SS) (Entered: 05/08/2025) |
| 05/08/2025 | 1077 (1 pg) | Notice *Request to Be Removed From Notice of Electronic Filing* Filed by Creditor U.S. Bank, N.A., as Trustee for Velocity Commercial Capital Loan Trust 2018-2. (Ward, John) (Entered: 05/08/2025) |
| 05/08/2025 | 1078 (4 pgs) | Certificate of Readiness of Record on Appeal to BAP - Case Number: CC 25-1037. (RE: related document(s)938 Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Leslie Klein) (SM) (Entered: 05/08/2025) |
| 05/08/2025 | 1079 (4 pgs) | Certificate of Readiness of Record on Appeal to BAP - Case Number: CC 25-1042. (RE: related document(s)941 Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Leslie Klein) (SM) (Entered: 05/08/2025) |
| 05/12/2025 | 1080 | Transcript regarding Hearing Held 05/06/25 RE: Motion Hearing. Remote electronic access to the transcript is restricted until 08/11/2025. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: eScribers, LLC, Telephone number 800-257-0885.]. Notice of Intent to Request Redaction Deadline Due By 5/19/2025. Redaction Request Due By 06/2/2025. Redacted Transcript Submission Due By 06/12/2025. Transcript access will be restricted through 08/11/2025. (Gottlieb, Jason) (Entered: 05/12/2025) |
| 05/15/2025 | 1081 (5 pgs; 2 docs) | Notice of lodgment Filed by Creditor NewRez LLC d/b/a Shellpoint Mortgage Servicing, as servicer for J.P. Morgan Mortgage Acquisition Corp (RE: related document(s)174 Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 143 South Highland Avenue,Los Angeles, California 90036 *with Proof of Service*. Fee Amount $188,). (Attachments: # 1 Proposed Order) (Martinez, Kirsten) (Entered: 05/15/2025) |
| 05/15/2025 | 1082 (7 pgs) | Notice of lodgment *of Order Granting Motion for Relief From the Automatic Stay Under 11 U.S.C. § 362 (Real Property)* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)174 Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 143 South Highland Avenue,Los Angeles, California 90036 *with Proof of Service*. Fee Amount $188, Filed by Creditor NewRez LLC d/b/a Shellpoint Mortgage Servicing, as servicer for J.P. Morgan Mortgage Acquisition Corp (Attachments: # 1 Exhibit)). (Lucas, John) (Entered: 05/15/2025) |
| 05/15/2025 | 1083 (4 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 174 ) Signed on 5/15/2025 (SS) (Entered: 05/15/2025) |
| 05/17/2025 | 1084 (9 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1083 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 05/17/2025. (Admin.) (Entered: 05/17/2025) |
| 05/19/2025 | 1085 (15 pgs) | Brief *): Appellant Reply to Appellees Answering Brief* Filed by Attorney ERIC J OLSON. (Olson, Eric) (Entered: 05/19/2025) |

| 05/20/2025 | 1086 (34 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 04/30/2025 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 05/20/2025) |
| --- | --- | --- |
| 05/20/2025 | 1087 (11 pgs) | Opposition to (related document(s): 1056 Application for Compensation /First Application of Pachulski Stang Ziehl & Jones LLP for Interim Approval of Compensation and Reimbursement of Expenses as General Bankruptcy Counsel to the Chapter 11 Trustee; Declaration of Jeffrey W. Dulberg in Supp) Opposition Of Judgment Creditors Erica And Joseph Vago To First Application Of Pachulski Stang Ziehl & Jones LLP for Interim Approval Of Compensation And Reimbursement Of Expenses As General Bankruptcy Counsel To The Chapter 11 Trustee And To The Fee Applications Of The Chapter 11 Trustees Other Professionals with proof of service Filed by Creditors Erica Vago, Joseph Vago (Goe, Robert) (Entered: 05/20/2025) |
| 05/20/2025 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 VOLUNTARY PETITION (CHAPTER 11) filed by Leslie Klein) Status Hearing to be held on 06/03/2025 at 01:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 1 , (SS) (Entered: 05/20/2025) |
| 05/20/2025 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 VOLUNTARY PETITION (CHAPTER 11) filed by Leslie Klein) Status Hearing to be held on 06/03/2025 at 01:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 1 , (SS) (Entered: 05/20/2025) |
| 05/21/2025 | 1088 (1 pg) | Request for Removal from Courtesy Notice of Electronic Filing (NEF) Filed by Berger, Michael. (Berger, Michael) (Entered: 05/21/2025) |
| 05/21/2025 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 969 GENERIC MOTION filed by Bradley D. Sharp (TR)) Hearing to be held on 06/17/2025 at 01:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 969 , (SS) (Entered: 05/21/2025) |
| 05/21/2025 | 1089 (5 pgs) | Notice of lodgment of Order Approving Chapter 11 Trustee's Application to (A) Employ Coldwell Banker Realty as Real Estate Broker and (B) Enter Into Exclusive Listing Agreement Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)931 Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Coldwell Banker Realty as Real Estate Broker /Chapter 11 Trustee's Application to (A) Employ Coldwell Banker Realty as Real Estate Broker and (B) Enter Into Exclusive Listing Agreement; Declarations re Disinterestedness for Employment of Professional Persons Under F.R.B.P. 2014 Filed by Trustee Bradley D. Sharp (TR), 944 Opposition to (related document(s): 931 Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Coldwell Banker Realty as Real Estate Broker /Chapter 11 Trustee's Application to (A) Employ Coldwell Banker Realty as Real Estate Broker and (B) Enter Into Exclusive Listing Agreement; filed by Trustee Bradley D. Sharp (TR), 932 Notice of motion/application filed by Trustee Bradley D. Sharp (TR)) Filed by Debtor Leslie Klein (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D)). (Dulberg, Jeffrey) (Entered: 05/21/2025) |

| 05/21/2025 | [1090](#)<br>(5 pgs) | Notice of lodgment *of Second Interim Order Granting Motion for Order Enforcing the Automatic Stay and Sanctions Against (A) the Debtor, (B) Daniel Crawford, (C) Crawford Law Group, (D) Leslie Klein & Associates, Inc., and (E) Eklk Foundation, and Related Relief (Relates to Docket Nos.* [997](#), [999](#), [1014](#), [1026](#), [1028](#), [1039](#) and [1053](#)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[969](#) Motion / *Motion of Chapter 11 Trustee, for Order Enforcing the Automatic Stay and Sanctions Against (A) the Debtor, (B) Daniel Crawford, (C) Crawford Law Group, (D) Leslie Klein & Associates, Inc., and (E) EKLK Foundation, and Related Relief; Memorandum of Points and Authorities; and Declaration of John W. Lucas in Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K)). (Dulberg, Jeffrey) (Entered: 05/21/2025) |
| --- | --- | --- |
| 05/21/2025 | [1091](#)<br>(10 pgs; 2 docs) | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferor: J.P. Morgan Mortgage Acquisition Corp (Claim No. 28) To FCI Lender Services, Inc. Fee Amount $28 To FCI Lender Services, Inc.Customer Service DepartmentPO Box 27370Anaheim, CA 92809-0112 Filed by Creditor Residential Credit Opportunities Trust IX-A. (Edelman, Craig) (Entered: 05/21/2025) |
| 05/21/2025 | | Receipt of Transfer of Claim (Fee)( [2:23-bk-10990-NB](#)) [claims,trclm] ( 28.00) Filing Fee. Receipt number A58449150. Fee amount 28.00. (re: Doc# [1091](#)) (U.S. Treasury) (Entered: 05/21/2025) |
| 05/21/2025 | [1092](#)<br>(7 pgs) | Second interim order granting motion for order enforcing the automatic stay and sanctions against (A) The Debtor, (B) Daniel Crawford, (C) Crawford Law Group, (D) Leslie Klein & Associates, Inc., and (E) Eklk Foundation, and related relief (BNC-PDF) (Related Doc # [969](#) ) Signed on 5/21/2025 (SS) (Entered: 05/21/2025) |
| 05/21/2025 | [1093](#)<br>(3 pgs) | Order Granting Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1) (BNC-PDF) Coldwell Banker Realty as real estate broker and (B) Enter into exclusive listing agreement (Related Doc # [931](#)) Signed on 5/21/2025. (SS) (Entered: 05/21/2025) |
| 05/23/2025 | [1094](#)<br>(4 pgs) | Notice Filed by Interested Party Les Klein & Associates (RE: related document(s)[1089](#) Notice of lodgment *of Order Approving Chapter 11 Trustee's Application to (A) Employ Coldwell Banker Realty as Real Estate Broker and (B) Enter Into Exclusive Listing Agreement* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[931](#) Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Coldwell Banker Realty as Real Estate Broker */Chapter 11 Trustee's Application to (A) Employ Coldwell Banker Realty as Real Estate Broker and (B) Enter Into Exclusive Listing Agreement; Declarations re Disinterestedness for Employment of Professional Persons Under F.R.B.P. 2014* Filed by Trustee Bradley D. Sharp (TR), [944](#) Opposition to (related document(s): [931](#) Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Coldwell Banker Realty as Real Estate Broker */Chapter 11 Trustee's Application to (A) Employ Coldwell Banker Realty as Real Estate Broker and (B) filed by Trustee Bradley D. Sharp (TR), [932](#) Notice of motion/application filed by Trustee Bradley D. Sharp (TR) Filed by Debtor Leslie Klein (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D))., [1093](#) Order Granting Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1)* |

| | | |
|---|---|---|
| | | (BNC-PDF)) Coldwell Banker Realty as real estate broker and (B) Enter into exclusive listing agreement (Related Doc 931) Signed on 5/21/2025. (SS)). (Olson, Eric) (Entered: 05/23/2025) |
| 05/23/2025 | 1095 (12 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1092 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 05/23/2025. (Admin.) (Entered: 05/23/2025) |
| 05/23/2025 | 1096 (8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1093 Order on Motion For Order Employing Professional (Ch 11)-(LBR 2014-1) (BNC-PDF)) No. of Notices: 1. Notice Date 05/23/2025. (Admin.) (Entered: 05/23/2025) |
| 05/23/2025 | 1097 (6 pgs) | BNC Certificate of Notice - Transfer of Claim (RE: related document(s)1091 Transfer of Claim (Fee) filed by Creditor Residential Credit Opportunities Trust IX-A) No. of Notices: 0. Notice Date 05/23/2025. (Admin.) (Entered: 05/23/2025) |
| 05/27/2025 | 1098 | Notice to Filer of Correction Made/No Action Required: **Other - 1) Incorrect caption. PDF should reflect a One (1) headed caption. 2) Incorrect Judges' initials. The correct initials should be 'NB'. THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.** (RE: related document(s)1094 Notice filed by Interested Party Les Klein & Associates) (SS) (Entered: 05/27/2025) |
| 05/27/2025 | 1099 (18 pgs) | Reply to (related document(s): 1056 Application for Compensation /First Application of Pachulski Stang Ziehl & Jones LLP for Interim Approval of Compensation and Reimbursement of Expenses as General Bankruptcy Counsel to the Chapter 11 Trustee; Declaration of Jeffrey W. Dulberg in Supp, 1057 Application for Compensation /First Application of Kieckhafer Schiffer LLP for Interim Approval of Compensation and Reimbursement of Expenses as Tax Accountant to the Chapter 11 Trustee; Declaration of James C. Kieckhafer in Support Thereof for filed by Accountant Kieckhafer Schiffer LLP, 1058 Application for Compensation /Third Application of the Law Office of Eric Everett Hawes for Interim Approval of Compensation and Reimbursement of Expenses as Landlord/Tenant Counsel to the Chapter 11 Trustee; Declaration of Eric Everett Hawes in Supp filed by Attorney Law Office of Eric Everett Hawes, 1061 Application for Compensation /Third Application of The Law Offices of Goldfarb Gross Seligman & Co. for Interim Approval of Compensation and Reimbursement of Expenses as Special Litigation and Real Estate Counsel to the Chapter 11 Trustee; Declaratio, 1062 Application for Compensation /First Interim Application for Allowance and Payment of Fees and Reimbursement of Expenses of Development Specialists, Inc., as Forensic Accountant; Declaration of Nicholas R. Troszak in Support for Development S filed by Accountant Development Specialists, Inc., 1087 Opposition filed by Creditor Erica Vago, Creditor Joseph Vago) Chapter 11 Trustee's Reply To Opposition Of Erica And Joseph Vago To First Application Of Pachulski Stang Ziehl & Jones LLP For Interim Approval Of Compensation And Reimbursement Of Expenses As General Bankruptcy Counsel To The Chapter 11 Trustee And To The Fee Applications Of The Chapter 11 Trustee's Other Professionals; Declaration Of Bradley D. Sharp Filed by Trustee Bradley D. Sharp (TR) (Dulberg, Jeffrey) (Entered: 05/27/2025) |
| 06/02/2025 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 VOLUNTARY PETITION (CHAPTER 11) filed by Leslie Klein) Status Hearing to be held on 06/17/2025 at 01:00 PM |

255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 1 , (SS) (Entered: 06/02/2025)

| 06/02/2025 | 1100 (7 pgs) | Declaration re: *In Opposition to Application for Compensation by Trustee and Counsel* Filed by Debtor Leslie Klein. (Olson, Eric) (Entered: 06/02/2025) |
|---|---|---|
| 06/03/2025 | 1101 (1 pg) | Transcript Order Form, regarding Hearing Date 06/03/25 Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)1056 Application for Compensation /*First Application of Pachulski Stang Ziehl & Jones LLP for Interim Approval of Compensation and Reimbursement of Expenses as General Bankruptcy Counsel to the Chapter 11 Trustee; Declaration of Jeffrey W. Dulberg in Supp*, 1057 Application for Compensation /*First Application of Kieckhafer Schiffer LLP for Interim Approval of Compensation and Reimbursement of Expenses as Tax Accountant to the Chapter 11 Trustee; Declaration of James C. Kieckhafer in Support Thereof for*, 1058 Application for Compensation /*Third Application of the Law Office of Eric Everett Hawes for Interim Approval of Compensation and Reimbursement of Expenses as Landlord/Tenant Counsel to the Chapter 11 Trustee; Declaration of Eric Everett Hawes in Supp*, 1060 Application for Compensation /*Application of Bradley D. Sharp, Chapter 11 Trustee, for Payment of Interim Fees and Expenses (11 U.S.C. § 331) for Bradley D. Sharp (TR), Trustee Chapter 9/11, Period: 5/23/2023 to 2/28/2025, Fee: $163,,* 1061 Application for Compensation /*Third Application of The Law Offices of Goldfarb Gross Seligman & Co. for Interim Approval of Compensation and Reimbursement of Expenses as Special Litigation and Real Estate Counsel to the Chapter 11 Trustee; Declaratio*, 1062 Application for Compensation /*First Interim Application for Allowance and Payment of Fees and Reimbursement of Expenses of Development Specialists, Inc., as Forensic Accountant; Declaration of Nicholas R. Troszak in Support for Development S).* (Dulberg, Jeffrey) (Entered: 06/03/2025) |
| 06/03/2025 | 1102 (10 pgs) | Supplemental *Declaration of Daniel A. Crawford In Opposition to Request for Sanctions Award - Attorney Fee Rates* Filed by Interested Party Les Klein & Associates. (Olson, Eric) (Entered: 06/03/2025) |
| 06/04/2025 | 1103 (15 pgs) | Notice of lodgment *of Order Approving First Application of Pachulski Stang Ziehl & Jones LLP for Interim Approval of Compensation and Reimbursement of Expenses as General Bankruptcy Counsel to the Chapter 11 Trustee (Relates to* 1087, 1099, 1100) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)1056 Application for Compensation /*First Application of Pachulski Stang Ziehl & Jones LLP for Interim Approval of Compensation and Reimbursement of Expenses as General Bankruptcy Counsel to the Chapter 11 Trustee; Declaration of Jeffrey W. Dulberg in Support Thereof* for Pachulski Stang Ziehl & Jones LLP, Trustee's Attorney, Period: 5/23/2023 to 2/28/2025, Fee: $4,877,418.50, Expenses: $96,036.39. Filed by Attorney Pachulski Stang Ziehl & Jones LLP). (Dulberg, Jeffrey) (Entered: 06/04/2025) |
| 06/04/2025 | 1104 (5 pgs) | Notice of lodgment *of Order Approving First Application of Development Specialists, Inc. for Interim Approval of Compensation and Reimbursement of Expenses as Forensic Accountant to the Chapter 11 Trustee (Relates to Docket Nos.* 1087, 1099 & 1100) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)1062 Application for Compensation /*First Interim Application for Allowance and Payment of Fees and Reimbursement of Expenses of Development Specialists, Inc., as Forensic Accountant; Declaration of Nicholas R. Troszak in Support* for Development Specialists, Inc., Accountant, Period: 5/23/2023 to |

| | | |
|---|---|---|
| | | 2/28/2025, Fee: $965,067.00, Expenses: $306.09. Filed by Accountant Development Specialists, Inc.). (Dulberg, Jeffrey) (Entered: 06/04/2025) |
| 06/04/2025 | 1105 (5 pgs) | Notice of lodgment *of Order Approving Third Application of the Law Offices of Goldfarb Gross Seligman & Co. for Interim Approval of Compensation and Reimbursement of Expenses as Special Litigation and Real Estate Counsel to the Chapter 11 Trustee (Relates to Docket Nos. 1087 and 1099)* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)1061 Application for Compensation *Third Application of The Law Offices of Goldfarb Gross Seligman & Co. for Interim Approval of Compensation and Reimbursement of Expenses as Special Litigation and Real Estate Counsel to the Chapter 11 Trustee; Declaration of Jeremy Benjamin in Support Thereof* for Law Offices of Goldfarb Gross Seligman & Co., Trustee Chapter 9/11, Period: 9/1/2024 to 2/28/2025, Fee: $22,894.95, Expenses: $0.00. Filed by Attorney Law Offices of Goldfarb Gross Seligman & Co.). (Dulberg, Jeffrey) (Entered: 06/04/2025) |
| 06/04/2025 | 1106 (5 pgs) | Notice of lodgment *of Order Approving Application of Bradley D. Sharp, Chapter 11 Trustee, for Interim Compensation and Reimbursement of Expenses (Relates to Docket Nos. 1087, 1099 and 1100)* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)1060 Application for Compensation *Application of Bradley D. Sharp, Chapter 11 Trustee, for Payment of Interim Fees and Expenses (11 U.S.C. § 331)* for Bradley D. Sharp (TR), Trustee Chapter 9/11, Period: 5/23/2023 to 2/28/2025, Fee: $163,866.22, Expenses: $8,817.90. Filed by Trustee Bradley D. Sharp (TR)). (Dulberg, Jeffrey) (Entered: 06/04/2025) |
| 06/04/2025 | 1107 | Notice to Filer of Correction Made/No Action Required: **Other - INCORRECT CAPTION. PDF FILED IN MAIN CASE ALTHOUGH CAPTION REFLECTS ADVERSARY PROCEEDING. REQUIRES ONE HEADED CAPTION. ALSO, INCORRECT JUDGE'S INITIALS. CORRECT INITIALS SHOULD BE 'NB' THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.** (RE: related document(s)1102 Supplemental filed by Interested Party Les Klein & Associates) (SS) (Entered: 06/04/2025) |
| 06/04/2025 | 1108 (5 pgs) | Notice of lodgment *Amended Notice of Lodgment of Order Approving Third Application of the Law Offices of Goldfarb Gross Seligman & Co. for Interim Approval of Compensation and Reimbursement of Expenses as Special Litigation and Real Estate Counsel to the Chapter 11 Trustee (Relates to Docket Nos. 1087 and 1099)* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)1061 Application for Compensation *Third Application of The Law Offices of Goldfarb Gross Seligman & Co. for Interim Approval of Compensation and Reimbursement of Expenses as Special Litigation and Real Estate Counsel to the Chapter 11 Trustee; Declaration of Jeremy Benjamin in Support Thereof* for Law Offices of Goldfarb Gross Seligman & Co., Trustee Chapter 9/11, Period: 9/1/2024 to 2/28/2025, Fee: $22,894.95, Expenses: $0.00. Filed by Attorney Law Offices of Goldfarb Gross Seligman & Co.). (Dulberg, Jeffrey) (Entered: 06/04/2025) |
| 06/04/2025 | 1109 (5 pgs) | Notice of lodgment *of Order Approving Third Application of the Law Office of Eric Everett Hawes for Interim Approval of Compensation and Reimbursement of Expenses as Landlord/Tenant Counsel to the Chapter 11 Trustee (Relates to Docket Nos. 1087, and 1099)* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)1058 Application for Compensation *Third Application of the Law Office of Eric Everett Hawes for Interim Approval of Compensation and Reimbursement of Expenses as Landlord/Tenant Counsel to the Chapter 11 Trustee; Declaration of Eric |

| | | |
|---|---|---|
| | | *Everett Hawes in Support Thereof* for Law Office of Eric Everett Hawes, Trustee's Attorney, Period: 9/1/2024 to 2/28/2025, Fee: $10,215.00, Expenses: $590.70. Filed by Attorney Law Office of Eric Everett Hawes). (Dulberg, Jeffrey) (Entered: 06/04/2025) |
| 06/04/2025 | [1110](#) (5 pgs) | Notice of lodgment *of Order Approving First Application of Kieckhafer Schiffer LLP for Interim Approval of Compensation and Reimbursement of Expenses as Tax Accountant to the Chapter 11 Trustee (Relates to Dockets Nos. [1087](#) and [1099](#)* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[1057](#) Application for Compensation */First Application of Kieckhafer Schiffer LLP for Interim Approval of Compensation and Reimbursement of Expenses as Tax Accountant to the Chapter 11 Trustee; Declaration of James C. Kieckhafer in Support Thereof* for Kieckhafer Schiffer LLP, Accountant, Period: 12/8/2023 to 2/28/2025, Fee: $19,899.00, Expenses: $302.34. Filed by Accountant Kieckhafer Schiffer LLP). (Dulberg, Jeffrey) (Entered: 06/04/2025) |
| 06/05/2025 | 1111 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 25-NB-18. RE Hearing Date: 06/03/25, [TRANSCRIPTION SERVICE PROVIDER: eScribers, LLC, Telephone number 213-943-3843.] (RE: related document(s)[1101](#) Transcript Order Form (Public Request) filed by Trustee Bradley D. Sharp (TR)) (SC2) (Entered: 06/05/2025) |
| 06/05/2025 | 1112 | Acknowledgement of Request for Transcript (RE: Appeal) Received on 6/5/2025. The Reporter Expects to Have the Transcript Completed by 6/9/2025. (RE: related document(s) [1101](#) Transcript Order Form, regarding Hearing Date 06/03/25 Filed by Trustee Bradley D. Sharp (TR) (RE: related document/s)[1056](#) Application for Compensation */First Application of Pachulski Stang Ziehl & Jones LLP for Interim Approval of Compensation and Reimbursement of Expenses as General Bankruptcy Counsel to the Chapter 11 Trustee; Declaration of Jeffrey W. Dulberg in Supp, [1057](#) Application for Compensation /First Application of Kieckhafer Schiffer LLP for Interim Approval of Compensation and Reimbursement of Expenses as Tax Accountant to the Chapter 11 Trustee; Declaration of James C. Kieckhafer in Support Thereof for, [1058](#) Application for Compensation /Third Application of the Law Office of Eric Everett Hawes for Interim Approval of Compensation and Reimbursement of Expenses as Landlord/Tenant Counsel to the Chapter 11 Trustee; Declaration of Eric Everett Hawes in Supp, [1060](#) Application for Compensation /Application of Bradley D. Sharp, Chapter 11 Trustee, for Payment of Interim Fees and Expenses (11 U.S.C. § 331) for Bradley D. Sharp (TR), Trustee Chapter 9/11, Period: 5/23/2023 to 2/28/2025, Fee: $163,, [1061](#) Application for Compensation /Third Application of The Law Offices of Goldfarb Gross Seligman & Co. for Interim Approval of Compensation and Reimbursement of Expenses as Special Litigation and Real Estate Counsel to the Chapter 11 Trustee; Declaratio, [1062](#) Application for Compensation /First Interim Application for Allowance and Payment of Fees and Reimbursement of Expenses of Development Specialists, Inc., as Forensic Accountant; Declaration of Nicholas R. Troszak in Support for Development S).). (Gottlieb, Jason) (Entered: 06/05/2025)* |
| 06/05/2025 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) [1](#) VOLUNTARY PETITION (CHAPTER 11) filed by Leslie Klein) Status Hearing to be held on 06/17/2025 at 01:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for [1](#) , (SS) (Entered: 06/05/2025) |

| 06/05/2025 | [1113](#) (2 pgs) | Order Granting Application For Compensation (BNC-PDF) (Related Doc # [1057](#)) for Kieckhafer Schiffer LLP, fees awarded: $19,899.00, expenses awarded: $302.34 Signed on 6/5/2025. (SS) (Entered: 06/05/2025) |
|---|---|---|
| 06/05/2025 | [1114](#) (2 pgs) | Order approving third Application For Compensation (BNC-PDF) (Related Doc # [1058](#)) for Law Office of Eric Everett Hawes, as landlord/tenant counsel to the chapter 11 trustee... fees awarded: $10,215.00, expenses awarded: $590.70 Signed on 6/5/2025. (SS) (Entered: 06/05/2025) |
| 06/05/2025 | [1115](#) (13 pgs) | Order Granting in part, Denying in part Application For Compensation (BNC-PDF) (Related Doc [1056](#)) for Pachulski Stang Ziehl & Jones LLP, fees awarded: $4,877,418.50, expenses awarded: $96,036.39 Signed on 6/5/2025. (SS)Modified on 6/9/2025 (SS). (Entered: 06/05/2025) |
| 06/05/2025 | [1116](#) (3 pgs) | Order Granting in part, Denying in part Application For Compensation (BNC-PDF) (Related Doc [1062](#)) for Development Specialists, Inc., fees awarded: $965,067.00, expenses awarded: $306.09 Signed on 6/5/2025. (SS) Modified on 6/9/2025 (SS). (Entered: 06/05/2025) |
| 06/05/2025 | [1117](#) (3 pgs) | Order Granting in part, Denying in part Application For Compensation (BNC-PDF) (Related Doc # [1060](#)) for Bradley D. Sharp (TR), fees awarded: $163,866.22, expenses awarded: $8,817.90 Signed on 6/5/2025. (SS) (Entered: 06/05/2025) |
| 06/05/2025 | [1118](#) (2 pgs) | Order Granting Application For Compensation (BNC-PDF) (Related Doc # [1061](#)) for Law Offices of Goldfarb Gross Seligman & Co., fees awarded: $22,894.95, expenses awarded: $0.00 Signed on 6/5/2025. (SS) (Entered: 06/05/2025) |
| 06/06/2025 | 1119 | Transcript regarding Hearing Held 06/03/25 RE: Application Hearing. Remote electronic access to the transcript is restricted until 09/4/2025. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: eScribers, LLC, Telephone number 800-257-0885.]. Notice of Intent to Request Redaction Deadline Due By 6/13/2025. Redaction Request Due By 06/27/2025. Redacted Transcript Submission Due By 07/7/2025. Transcript access will be restricted through 09/4/2025. (Gottlieb, Jason) (Entered: 06/06/2025) |
| 06/07/2025 | [1120](#) (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[1113](#) Order on Application for Compensation (BNC-PDF)) No. of Notices: 1. Notice Date 06/07/2025. (Admin.) (Entered: 06/07/2025) |
| 06/07/2025 | [1121](#) (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[1114](#) Order on Application for Compensation (BNC-PDF)) No. of Notices: 1. Notice Date 06/07/2025. (Admin.) (Entered: 06/07/2025) |
| 06/07/2025 | [1122](#) (14 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[1115](#) Order on Application for Compensation (BNC-PDF)) No. of Notices: 1. Notice Date 06/07/2025. (Admin.) (Entered: 06/07/2025) |

| | | |
|---|---|---|
| 06/07/2025 | 1123<br>(8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1116 Order on Application for Compensation (BNC-PDF)) No. of Notices: 1. Notice Date 06/07/2025. (Admin.) (Entered: 06/07/2025) |
| 06/07/2025 | 1124<br>(8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1117 Order on Application for Compensation (BNC-PDF)) No. of Notices: 1. Notice Date 06/07/2025. (Admin.) (Entered: 06/07/2025) |
| 06/07/2025 | 1125<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1118 Order on Application for Compensation (BNC-PDF)) No. of Notices: 1. Notice Date 06/07/2025. (Admin.) (Entered: 06/07/2025) |
| 06/09/2025 | 1126<br>(9 pgs; 2 docs) | Reply to (related document(s): 229 Reply filed by Trustee Bradley D. Sharp (TR), 969 Motion / Motion of Chapter 11 Trustee, for Order Enforcing the Automatic Stay and Sanctions Against (A) the Debtor, (B) Daniel Crawford, (C) Crawford Law Group, (D) Leslie Klein & Associates, Inc., and (E) EKLK Foundation, and Related Relief; Memoran filed by Trustee Bradley D. Sharp (TR), 997 Opposition filed by Interested Party Les Klein & Associates, 999 Reply filed by Trustee Bradley D. Sharp (TR), 1026 Order on Generic Motion (BNC-PDF), 1030 Declaration filed by Trustee Bradley D. Sharp (TR), 1039 Declaration filed by Debtor Leslie Klein, 1092 Order on Generic Motion (BNC-PDF), 1100 Declaration filed by Debtor Leslie Klein, 1102 Supplemental filed by Interested Party Les Klein & Associates) Reply of Chapter 11 Trustee to Supplemental Declaration of Daniel A. Crawford in Opposition to Request for Sanctions Award-Attorney Fee Rates Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Certificate of Service) (Lucas, John) (Entered: 06/09/2025) |
| 06/09/2025 | 1127<br>(9 pgs; 2 docs) | Reply to (related document(s): 229 Reply filed by Trustee Bradley D. Sharp (TR), 969 Motion / Motion of Chapter 11 Trustee, for Order Enforcing the Automatic Stay and Sanctions Against (A) the Debtor, (B) Daniel Crawford, (C) Crawford Law Group, (D) Leslie Klein & Associates, Inc., and (E) EKLK Foundation, and Related Relief; Memoran filed by Trustee Bradley D. Sharp (TR), 997 Opposition filed by Interested Party Les Klein & Associates, 999 Reply filed by Trustee Bradley D. Sharp (TR), 1026 Order on Generic Motion (BNC-PDF), 1030 Declaration filed by Trustee Bradley D. Sharp (TR), 1039 Declaration filed by Debtor Leslie Klein, 1092 Order on Generic Motion (BNC-PDF), 1100 Declaration filed by Debtor Leslie Klein, 1102 Supplemental filed by Interested Party Les Klein & Associates, 1126 Reply filed by Trustee Bradley D. Sharp (TR)) / Amended Reply of Chapter 11 Trustee to Supplemental Declaration of Daniel A. Crawford in Opposition to Request for Sanctions Award-Attorney Fee Rates Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Certificate of Service) (Lucas, John) (Entered: 06/09/2025) |
| 06/12/2025 | 1128<br>(161 pgs) | Motion of Chapter 11 Trustee, for Order (1) Enforcing the Automatic Stay and Voiding Grant Deed; and (2) Sanctions Against (A) the Debtor, (B) Trustee of the Credit Trust of the Second Amended Klein Living Trust, (C) the Credit Trust of the Second Amended Klein Living Trust, and (D) EKLK Foundation, and Related Relief; Memorandum of Points and Authorities; Declaration of Jeffrey W. Dulberg Filed by Trustee Bradley D. Sharp (TR) (Dulberg, Jeffrey) (Entered: 06/12/2025) |

| 06/12/2025 | [1129](#)<br>(3 pgs) | Application shortening time /Application for Order Setting Hearing on Shortened Notice [LBR 9075-1(b)] Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 06/12/2025) |
|---|---|---|
| 06/12/2025 | [1130](#)<br>(4 pgs) | Order Granting application and setting hearing on shortened time....June 17, 2025 1:00 p.m. (BNC-PDF) (Related Doc # [1129](#) ) Signed on 6/12/2025 (SS) (Entered: 06/12/2025) |
| 06/12/2025 | 1131 | Hearing Set (RE: related document(s)[1128](#) Generic Motion filed by Trustee Bradley D. Sharp (TR)) The Hearing date is set for 6/17/2025 at 01:00 PM at Crtrm 1545, 255 E Temple St., Los Angeles, CA 90012. The case judge is Neil W. Bason (SS) (Entered: 06/12/2025) |
| 06/12/2025 | [1132](#)<br>(5 pgs) | Certificate of Service Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[1128](#) Motion *of Chapter 11 Trustee, for Order (1) Enforcing the Automatic Stay and Voiding Grant Deed; and (2) Sanctions Against (A) the Debtor, (B) Trustee of the Credit Trust of the Second Amended Klein Living Trust, (C) the Credit Trust of the Second Am,* [1129](#) *Application shortening time /Application for Order Setting Hearing on Shortened Notice [LBR 9075-1(b)],* [1130](#) *ORDER shortening time (BNC-PDF)).* (Lucas, John) (Entered: 06/12/2025) |
| 06/12/2025 | [1133](#)<br>(7 pgs; 2 docs) | Notice of Hearing *on Motion of Chapter 11 Trustee, for Order Enforcing the Automatic Stay and Voiding Grant Deed, and for Sanctions* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[1128](#) Motion *of Chapter 11 Trustee, for Order (1) Enforcing the Automatic Stay and Voiding Grant Deed; and (2) Sanctions Against (A) the Debtor, (B) Trustee of the Credit Trust of the Second Amended Klein Living Trust, (C) the Credit Trust of the Second Amended Klein Living Trust, and (D) EKLK Foundation, and Related Relief; Memorandum of Points and Authorities; Declaration of Jeffrey W. Dulberg* Filed by Trustee Bradley D. Sharp (TR)). (Attachments: # [1](#) Certificate of Service) (Dulberg, Jeffrey) (Entered: 06/12/2025) |
| 06/12/2025 | [1134](#)<br>(7 pgs; 2 docs) | Declaration re: / *Declaration of Oliver Carpio re Service of: (1) Notice of Hearing; and (2) Order Granting Application and Setting Hearing on Shortened Notice on Motion of Chapter 11 Trustee for Order Enforcing the Automatic Stay and Voiding Grant Deed* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[1128](#) Motion *of Chapter 11 Trustee, for Order (1) Enforcing the Automatic Stay and Voiding Grant Deed; and (2) Sanctions Against (A) the Debtor, (B) Trustee of the Credit Trust of the Second Amended Klein Living Trust, (C) the Credit Trust of the Second Am,* [1129](#) *Application shortening time /Application for Order Setting Hearing on Shortened Notice [LBR 9075-1(b)],* [1130](#) *ORDER shortening time (BNC-PDF),* [1132](#) *Certificate of Service,* [1133](#) *Notice of Hearing (BK Case)).* (Attachments: # [1](#) *Certificate of Service*) (Dulberg, Jeffrey) (Entered: 06/12/2025) |
| 06/13/2025 | [1135](#)<br>(4 pgs) | Certificate of Service Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[1128](#) Motion *of Chapter 11 Trustee, for Order (1) Enforcing the Automatic Stay and Voiding Grant Deed; and (2) Sanctions Against (A) the Debtor, (B) Trustee of the Credit Trust of the Second Amended Klein Living Trust, (C) the Credit Trust of the Second Am,* [1129](#) *Application shortening time /Application for Order Setting Hearing on Shortened Notice [LBR 9075-1(b)],* [1130](#) *ORDER shortening time (BNC-PDF),* [1133](#) *Notice of Hearing (BK Case),* [1134](#) *Declaration).* (Dulberg, Jeffrey) (Entered: 06/13/2025) |

| | | |
|---|---|---|
| 06/14/2025 | **1136** (9 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1130 ORDER shortening time (BNC-PDF)) No. of Notices: 1. Notice Date 06/14/2025. (Admin.) (Entered: 06/14/2025) |
| 06/16/2025 | **1137** (5 pgs) | Statement *1128 Joinder of Erica Vago and Joseph Vago to Chapter 11 Trustee's Motion for Order (1) Enforcing the Automatic stay and Voiding Grant Deed; and (2) Sanctions Against (A) The Debtor, (B) Trustee of the Credit Trust of the Second Amended Klein Living Trust, (C) the Credit Trust of the Second Amended Klein Living Trust, and (D) EKLK Foundation, and Related Relief with Proof of Service* Filed by Creditors Erica Vago, Joseph Vago. (Goe, Robert) (Entered: 06/16/2025) |
| 06/16/2025 | **1138** (15 pgs) | Status Report for Chapter 11 Status Conference /*Chapter 11 Trustee's Seventh Status Report* Filed by Trustee Bradley D. Sharp (TR). (Lucas, John) (Entered: 06/16/2025) |
| 06/16/2025 | **1139** (6 pgs) | Statement - *Joinder of Gestetner Charitable Remainder Unitrust and A. Gestetner Family Trust to Chapter 11 Trustee's Motion for Order (1) Enforcing the Automatic Stay and Voiding Grant Deed; and (2) Sanctions against (A) the Debtor, (B)Trustee of the Credit Trust of the Second Amended Klein Living Trust, (C) the Credit Trust of the Second Amended Klein Living Trust, and (D) EKLK Foundation, and Related Relief* - Filed by Creditors A. Gestetner Family Trust, Gestetner Charitable Remainder Unitrust. (Gottfried, Michael) (Entered: 06/16/2025) |
| 06/16/2025 | **1140** (5 pgs) | Response to (related document(s): **1128** Motion *of Chapter 11 Trustee, for Order (1) Enforcing the Automatic Stay and Voiding Grant Deed; and (2) Sanctions Against (A) the Debtor, (B) Trustee of the Credit Trust of the Second Amended Klein Living Trust, (C) the Credit Trust of the Second Am filed by Trustee Bradley D. Sharp (TR)* Filed by Creditor Franklin Menlo (Ronk, Kevin) (Entered: 06/16/2025) |
| 06/17/2025 | **1141** (5 pgs) | Certificate of Service Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)1138 Status Report for Chapter 11 Status Conference). (Lucas, John) (Entered: 06/17/2025) |
| 06/17/2025 | **1142** (13 pgs) | Opposition to (related document(s): **1128** Motion *of Chapter 11 Trustee, for Order Enforcing the Automatic Stay and Voiding Grant Deed; and (2) Sanctions Against (A) the Debtor, (B) Trustee of the Credit Trust of the Second Amended Klein Living Trust, (C) the Credit Trust of the Second Am filed by Trustee Bradley D. Sharp (TR)* Filed by Debtor Leslie Klein (Olson, Eric) (Entered: 06/17/2025) |
| 06/17/2025 | **1143** (1 pg) | Transcript Order Form, regarding Hearing Date 06/17/25 Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)969 Motion / *Motion of Chapter 11 Trustee, for Order Enforcing the Automatic Stay and Sanctions Against (A) the Debtor, (B) Daniel Crawford, (C) Crawford Law Group, (D) Leslie Klein & Associates, Inc., and (E) EKLK Foundation, and Related Relief; Memoran,* 1128 Motion *of Chapter 11 Trustee, for Order (1) Enforcing the Automatic Stay and Voiding Grant Deed; and (2) Sanctions Against (A) the Debtor, (B) Trustee of the Credit Trust of the Second Amended Klein Living Trust, (C) the Credit Trust of the Second Am).* (Lucas, John) (Entered: 06/17/2025) |
| 06/17/2025 | **1144** (10 pgs) | Notice of lodgment *of Order Granting Motion of Chapter 11 Trustee to Enforce the Automatic Stay and Void Grant Deed, and for Sanctions* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)1128 Motion |

| Date | Doc # | Description |
|---|---|---|
| | | *of Chapter 11 Trustee, for Order (1) Enforcing the Automatic Stay and Voiding Grant Deed; and (2) Sanctions Against (A) the Debtor, (B) Trustee of the Credit Trust of the Second Amended Klein Living Trust, (C) the Credit Trust of the Second Amended Klein Living Trust, and (D) EKLK Foundation, and Related Relief; Memorandum of Points and Authorities; Declaration of Jeffrey W. Dulberg* Filed by Trustee Bradley D. Sharp (TR)). (Lucas, John) (Entered: 06/17/2025) |
| 06/18/2025 | 1145 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 25-NB-19. RE Hearing Date: 06/17/25, [TRANSCRIPTION SERVICE PROVIDER: eScribers, Telephone number 213-943-3843.] (RE: related document(s)1143 Transcript Order Form (Public Request) filed by Trustee Bradley D. Sharp (TR)) (DG) (Entered: 06/18/2025) |
| 06/18/2025 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 969 GENERIC MOTION filed by Bradley D. Sharp (TR)) Hearing to be held on 07/15/2025 at 02:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 969 , (SS) (Entered: 06/18/2025) |
| 06/18/2025 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 VOLUNTARY PETITION (CHAPTER 11) filed by Leslie Klein) Status Hearing to be held on 06/24/2025 at 02:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 1 , (SS) (Entered: 06/18/2025) |
| 06/18/2025 | 1146 | Acknowledgement of Request for Transcript (RE: Appeal) Received on 6/18/2025. The Reporter Expects to Have the Transcript Completed by 6/25/2025. (RE: related document(s) 1143 Transcript Order Form, regarding Hearing Date 06/17/25 Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)969 Motion *Motion of Chapter 11 Trustee, for Order Enforcing the Automatic Stay and Sanctions Against (A) the Debtor, (B) Daniel Crawford, (C) Crawford Law Group, (D) Leslie Klein & Associates, Inc., and (E) EKLK Foundation, and Related Relief; Memoran,* 1128 *Motion of Chapter 11 Trustee, for Order (1) Enforcing the Automatic Stay and Voiding Grant Deed; and (2) Sanctions Against (A) the Debtor, (B) Trustee of the Credit Trust of the Second Amended Klein Living Trust, (C) the Credit Trust of the Second Am).).* (Gottlieb, Jason) (Entered: 06/18/2025) |
| 06/18/2025 | 1147 (6 pgs) | Order Granting Motion of Chapter 11 trustee to enforce the automatic stay and void grant deed, and granting in part request for sanctions (BNC-PDF) (Related Doc # 1128 ) Signed on 6/18/2025 (SS) (Entered: 06/18/2025) |
| 06/18/2025 | 1148 | Request for a Certified Copy Fee Amount $12. The document will be sent via email to :nbrown@pszjlaw.com: Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)1147 Order on Generic Motion (BNC-PDF)). (Dulberg, Jeffrey) (Entered: 06/18/2025) |
| 06/18/2025 | | Receipt of Request for a Certified Copy( 2:23-bk-10990-NB) [misc,paycert] ( 12.00) Filing Fee. Receipt number A58566059. Fee amount 12.00. (re: Doc# 1148 ) (U.S. Treasury) (Entered: 06/18/2025) |
| 06/18/2025 | 1149 | Certified Copy Emailed to nbrown@pszjlaw.com (Entered: 06/18/2025) |

| | | |
|---|---|---|
| 06/18/2025 | **1150**<br>(8 pgs) | BAP Appeal Judgment (Memorandum) RE: Appeal BAP Number: CC 25-1037 - Ruling: Affirmed (Originally filed at BAP 6/18/2025). (RE: related document(s)938 Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Leslie Klein). (SM) (Entered: 06/18/2025) |
| 06/18/2025 | **1151**<br>(1 pg) | BAP Appeal Judgment RE: Appeal BAP Number: CC 25-1037 - Ruling: Affirmed (Originally filed at BAP 6/18/2025). (RE: related document(s)938 Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Leslie Klein). (SM) (Entered: 06/18/2025) |
| 06/19/2025 | **1152**<br>(33 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 05/31/2025 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 06/19/2025) |
| 06/20/2025 | **1153**<br>(11 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1147 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 06/20/2025. (Admin.) (Entered: 06/20/2025) |
| 06/23/2025 | **1154**<br>(16 pgs) | BAP Appeal Judgment (Memorandum) RE: Appeal BAP Number: CC 25-1042 - Ruling: Affirmed (Originally filed at BAP 06/20/2025). (RE: related document(s)941 Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Leslie Klein). (SM) (Entered: 06/23/2025) |
| 06/23/2025 | **1155**<br>(1 pg) | BAP Appeal Judgment RE: Appeal BAP Number: CC 25-1042 - Ruling: Affirmed (Originally filed at BAP 06/20/2025). (RE: related document(s)941 Notice of Appeal and Statement of Election (Official Form 417A) filed by Debtor Leslie Klein). (SM) (Entered: 06/23/2025) |
| 06/24/2025 | **1156**<br>(28 pgs) | Motion to Approve Compromise Under Rule 9019 /*Notice of Motion and Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee And Kenneth Kolev Klein and Shoshana Shifra Klein Pursuant to Bankruptcy Rule 9019; Memorandum of Points and Authorities; Declaration of Bradley D. Sharp in Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Dulberg, Jeffrey) (Entered: 06/24/2025) |
| 06/24/2025 | **1157**<br>(18 pgs; 2 docs) | Supplemental *Statement of Chapter 11 Trustee and Declaration of John W. Lucas in Support of Request for Sanctions Award re Attorney Fee Rates* Filed by Trustee Bradley D. Sharp (TR). (Attachments: # 1 Certificate of Service) (Lucas, John) (Entered: 06/24/2025) |
| 06/25/2025 | 1158 | Transcript regarding Hearing Held 06/17/25 RE: Motion Hearing. Remote electronic access to the transcript is restricted until 09/23/2025. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: eScribers, LLC, Telephone number 800-257-0885.]. Notice of Intent to Request Redaction Deadline Due By 7/2/2025. Redaction Request Due By 07/16/2025. Redacted Transcript Submission Due By 07/28/2025. Transcript access will be restricted through 09/23/2025. (Gottlieb, Jason) (Entered: 06/25/2025) |

| | | |
|---|---|---|
| 06/25/2025 | 1159 | Hearing Set (RE: related document(s)1156 Motion to Approve Compromise Under Rule 9019 filed by Trustee Bradley D. Sharp (TR)) The Hearing date is set for 7/15/2025 at 02:00 PM at Crtrm 1545, 255 E Temple St., Los Angeles, CA 90012. The case judge is Neil W. Bason (SS) (Entered: 06/25/2025) |
| 06/26/2025 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 VOLUNTARY PETITION (CHAPTER 11) filed by Leslie Klein) Status Hearing to be held on 07/15/2025 at 02:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 1 , (SS) (Entered: 06/26/2025) |
| 06/30/2025 | 1160 | Transcript regarding Hearing Held 06/24/25 RE: Cont'd Status Conference. Remote electronic access to the transcript is restricted until 09/29/2025. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: Briggs Reporting Company, Inc., Telephone number briggsreporting@yahoo.com.]. Notice of Intent to Request Redaction Deadline Due By 7/7/2025. Redaction Request Due By 07/21/2025. Redacted Transcript Submission Due By 07/31/2025. Transcript access will be restricted through 09/29/2025. (Steinhauer, Holly) (Entered: 06/30/2025) |
| 07/02/2025 | 1161 (6 pgs) | Objection (related document(s): 1157 Supplemental filed by Trustee Bradley D. Sharp (TR)) Filed by Interested Party EKLK Foundation (Crawford, Daniel) (Entered: 07/02/2025) |
| 07/02/2025 | 1162 (9 pgs) | Opposition to (related document(s): 1157 Supplemental filed by Trustee Bradley D. Sharp (TR)) Filed by Interested Party EKLK Foundation (Crawford, Daniel) (Entered: 07/02/2025) |
| 07/08/2025 | 1163 (9 pgs) | Objection (related document(s): 1156 Motion to Approve Compromise Under Rule 9019 *Notice of Motion and Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee And Kenneth Kolev Klein and Shoshana Shifra Klein Pursuant to Bankruptcy Rule 9019; Memorandum of Point filed by Trustee Bradley D. Sharp (TR)) Filed by Interested Party Leslie Klein & Associates (Crawford, Daniel) (Entered: 07/08/2025)* |
| 07/09/2025 | 1164 | Notice to Filer of Error and/or Deficient Document **Document filed without holographic signature. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE PROPER SIGNATURES. Electronic signature does not correspond to the attorney login. THE FILER IS INSTRUCTED TO COMPLY WITH SECTION 1-03 OF THE CENTRAL GUIDE AND EITHER REFILE THE DOCUMENT WITH THE CORRECT LOGIN OR FILE A SUBSTITUTION OF ATTORNEY. Incorrect hearing location was selected. THE FILER IS INSTRUCTED TO FILE AN AMENDED NOTICE OF MOTION/HEARING WITH THE CORRECT HEARING INFORMATION. Incorrect Case Number Format. The correct Judge's initials are NB. THE FILER IS INSTRUCTED TO FILE A NOTICE OF ERRATA WITH THE PROPER CASE NUMBER FORMAT.** (RE: related document(s)1163 Objection filed by Interested Party Leslie Klein & Associates) (DG) (Entered: 07/09/2025) |

| 07/09/2025 | [1165](#) (2 pgs) | Mandate on Appeal RE: Appeal BAP Number: CC 25-1037 - Ruling: Affirmed (Originally filed at BAP 07/09/2025). (RE: related document(s)[1150](#) BAP/USDC appeal judgment, [1151](#) BAP/USDC appeal judgment). (SM) (Entered: 07/09/2025) |
| 07/10/2025 | [1166](#) (37 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 06/30/2025 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 07/10/2025) |
| 07/11/2025 | [1167](#) (6 pgs) | Response to (related document(s): [1156](#) Motion to Approve Compromise Under Rule 9019 *Notice of Motion and Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee And Kenneth Kolev Klein and Shoshana Shifra Klein Pursuant to Bankruptcy Rule 9019; Memorandum of Point filed by Trustee Bradley D. Sharp (TR)) (Response to Untimely Objection of Leslie Klein & Associates to Motion for Approval of Settlement Between the Chapter 11 Trustee and Defendants Kenneth Klein and Shoshana Klein (Dkt Nos. 1156, 1163))* Filed by Defendants Shoshana Shifra Klein, Kenneth Kolev Klein (Aron, Simon) (Entered: 07/11/2025) |
| 07/11/2025 | [1168](#) (172 pgs) | Reply to (related document(s): [1156](#) Motion to Approve Compromise Under Rule 9019 *Notice of Motion and Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee And Kenneth Kolev Klein and Shoshana Shifra Klein Pursuant to Bankruptcy Rule 9019; Memorandum of Point filed by Trustee Bradley D. Sharp (TR),* [1163](#) *Objection filed by Interested Party Leslie Klein & Associates) (Reply of Chapter 11 Trustee to Late-Filed Opposition of Leslie Klein & Associates to Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and Kenneth Kolev Klein and Shoshana Shifra Klein Pursuant to Bankruptcy Rule 9019; and Declaration of John W. Lucas* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 07/11/2025) |
| 07/15/2025 | [1169](#) (2 pgs) | Mandate on Appeal RE: Appeal BAP Number: CC 25-1042 - Ruling: Affirmed (Originally filed at BAP 7/15/2025). (RE: related document(s)[1154](#) BAP/USDC appeal judgment, [1155](#) BAP/USDC appeal judgment). (SM) (Entered: 07/15/2025) |
| 07/16/2025 | [1170](#) (9 pgs) | Notice of lodgment *of Order Granting Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and Kenneth Kolev Klein and Shoshana Shifra Klein Pursuant to Bankruptcy Rule 9019* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[1156](#) Motion to Approve Compromise Under Rule 9019 *Notice of Motion and Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee And Kenneth Kolev Klein and Shoshana Shifra Klein Pursuant to Bankruptcy Rule 9019; Memorandum of Points and Authorities; Declaration of Bradley D. Sharp in Support Thereof* Filed by Trustee Bradley D. Sharp (TR)). (Lucas, John) (Entered: 07/16/2025) |
| 07/16/2025 | [1171](#) (8 pgs) | Notice of lodgment *of Final Order Granting Sanctions Against (A) Leslie Klein, (B) Daniel Crawford, (C) Crawford Law Group, (D) Leslie Klein & Associates, and (E) EKLK Foundation* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[969](#) Motion / *Motion of Chapter 11 Trustee, for Order Enforcing the Automatic Stay and Sanctions Against (A) the Debtor, (B) Daniel Crawford, (C) Crawford Law Group, (D) Leslie Klein & Associates, Inc., and (E) EKLK Foundation, and Related Relief; Memorandum of Points and Authorities; and Declaration of John W. Lucas in Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 |

| | | Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K)). (Lucas, John) (Entered: 07/16/2025) |
|---|---|---|
| 07/16/2025 | 1172 (1 pg) | Transcript Order Form, regarding Hearing Date 07/15/25 Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)969 Motion / *Motion of Chapter 11 Trustee, for Order Enforcing the Automatic Stay and Sanctions Against (A) the Debtor, (B) Daniel Crawford, (C) Crawford Law Group, (D) Leslie Klein & Associates, Inc., and (E) EKLK Foundation, and Related Relief; Memoran, 1156* Motion to Approve Compromise Under Rule 9019 /*Notice of Motion and Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee And Kenneth Kolev Klein and Shoshana Shifra Klein Pursuant to Bankruptcy Rule 9019; Memorandum of Point).* (Lucas, John) (Entered: 07/16/2025) |
| 07/16/2025 | 1173 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 25-NB-28. RE Hearing Date: 07/15/25, [TRANSCRIPTION SERVICE PROVIDER: eScribers, Telephone number 213-943-3843.] (RE: related document(s)1172 Transcript Order Form (Public Request) filed by Trustee Bradley D. Sharp (TR)) (DG) (Entered: 07/16/2025) |
| 07/16/2025 | 1174 (7 pgs) | Order Granting Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee and Kenneth Kolev Klein and Shoshana Shifra Klein Pursuant to Bankruptcy Rule 9019 (BNC-PDF) (Related Doc # 1156) Signed on 7/16/2025. (DG) (Entered: 07/16/2025) |
| 07/16/2025 | 1175 | Acknowledgement of Request for Transcript (RE: Appeal) Received on 7/16/2025. The Reporter Expects to Have the Transcript Completed by 7/23/2025. (RE: related document(s) 1172 Transcript Order Form, regarding Hearing Date 07/15/25 Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)969 Motion / *Motion of Chapter 11 Trustee, for Order Enforcing the Automatic Stay and Sanctions Against (A) the Debtor, (B) Daniel Crawford, (C) Crawford Law Group, (D) Leslie Klein & Associates, Inc., and (E) EKLK Foundation, and Related Relief; Memoran, 1156* Motion to Approve Compromise Under Rule 9019 /*Notice of Motion and Motion of Chapter 11 Trustee for Order Approving Settlement Between the Trustee And Kenneth Kolev Klein and Shoshana Shifra Klein Pursuant to Bankruptcy Rule 9019; Memorandum of Point).*). (Gottlieb, Jason) (Entered: 07/16/2025) |
| 07/16/2025 | 1176 (6 pgs) | Final Order Granting Sanctions Against (A) Leslie Klein, (B) Daniel Crawford, (C) Crawford Law Group, (D) Leslie Klein & Associates, and (E) EKLK Foundation (BNC-PDF) (Related Doc # 969 ) Signed on 7/16/2025 (DG) (Entered: 07/16/2025) |
| 07/17/2025 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 VOLUNTARY PETITION (CHAPTER 11) filed by Leslie Klein) Status Hearing to be held on 08/05/2025 at 02:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 1 , (DG) (Entered: 07/17/2025) |
| 07/17/2025 | 1177 (5 pgs) | Notice of lodgment *of Judgment Against (A) Leslie Klein, (B) Daniel Crawford, (C) Crawford Law Group, (D) Leslie Klein & Associates, And (E) EKLK Foundation* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)969 Motion / *Motion of Chapter 11 Trustee, for Order Enforcing the Automatic Stay and Sanctions Against (A) the Debtor, (B) Daniel Crawford, (C) Crawford Law Group, (D) Leslie Klein & Associates, Inc., and (E) EKLK Foundation, and Related Relief;* |

| | | |
|---|---|---|
| | | *Memorandum of Points and Authorities; and Declaration of John W. Lucas in Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K), 1176 Final Order Granting Sanctions Against (A) Leslie Klein, (B) Daniel Crawford, (C) Crawford Law Group, (D) Leslie Klein & Associates, and (E) EKLK Foundation (BNC-PDF) (Related Doc # 969) Signed on 7/16/2025 (DG)). (Lucas, John) (Entered: 07/17/2025) |
| 07/18/2025 | 1178 (2 pgs) | Judgment Against (A) Leslie Klein, (B) Daniel Crawford, (C) Crawford Law Group, (D) Leslie Klein &Associates, and (E) EKLK Foundation (BNC-PDF) (Related Doc # 969 ) Signed on 7/18/2025 (DG) (Entered: 07/18/2025) |
| 07/18/2025 | 1179 (8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1174 Order on Motion to Approve Compromise Under Rule 9019 (BNC-PDF)) No. of Notices: 1. Notice Date 07/18/2025. (Admin.) (Entered: 07/18/2025) |
| 07/18/2025 | 1180 (11 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1176 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 07/18/2025. (Admin.) (Entered: 07/18/2025) |
| 07/20/2025 | 1181 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1178 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 07/20/2025. (Admin.) (Entered: 07/20/2025) |
| 07/23/2025 | 1182 | Transcript regarding Hearing Held 07/15/25 RE: Motion Hearing. Remote electronic access to the transcript is restricted until 10/21/2025. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: eScribers, LLC, Telephone number 800-257-0885.]. Notice of Intent to Request Redaction Deadline Due By 7/30/2025. Redaction Request Due By 08/13/2025. Redacted Transcript Submission Due By 08/25/2025. Transcript access will be restricted through 10/21/2025. (Gottlieb, Jason) (Entered: 07/23/2025) |
| 07/24/2025 | 1183 (5 pgs) | Notice of Hearing *Notice to Estate Professionals re Setting of Hearing on Interim Applications for Compensation and Reimbursement of Expenses* Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 07/24/2025) |
| 07/24/2025 | 1184 (5 pgs) | Status report *Chapter 11 Trustee's Status Report re Further Distribution of Approved Fees and Expenses of Professionals* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)1115 Order on Application for Compensation (BNC-PDF), 1116 Order on Application for Compensation (BNC-PDF), 1117 Order on Application for Compensation (BNC-PDF)). (Dulberg, Jeffrey) (Entered: 07/24/2025) |
| 07/24/2025 | 1185 (5 pgs) | Notice of lodgment *of Order Approving Further Distributions to Pachulski Stang Ziehl & Jones LLP, Development Specialists, Inc., and Bradley D. Sharp, Chapter 11 Trustee (Relates to Docket Nos. 1056, 1060, 1062* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)1184 Status report *Chapter 11 Trustee's Status Report re Further Distribution of Approved Fees and Expenses of Professionals* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)1115 Order on Application for |

| | | |
|---|---|---|
| | | Compensation (BNC-PDF), 1116 Order on Application for Compensation (BNC-PDF), 1117 Order on Application for Compensation (BNC-PDF)).). (Dulberg, Jeffrey) (Entered: 07/24/2025) |
| 07/29/2025 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 VOLUNTARY PETITION (CHAPTER 11) filed by Leslie Klein) Status Hearing to be held on 08/12/2025 at 02:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 1 , (SS) (Entered: 07/29/2025) |
| 07/30/2025 | 1186 (10 pgs) | Notice of Appeal and Statement of Election to U.S. District Court.(Official Form 417A) . Fee Amount $298 Filed by Interested Party Leslie Klein & Associates. Appellant Designation due by 08/13/2025. (Crawford, Daniel) (Entered: 07/30/2025) |
| 07/31/2025 | 1187 (22 pgs; 2 docs) | Notice of Referral of Appeal to the United States District Court, Central District of California; with Notice of Appeal Service List. (RE: related document(s)1186 Notice of Appeal and Statement of Election (Official Form 417A) filed by Interested Party Leslie Klein & Associates) (Attachments: # 1 Notice of Appeal and Statement of Election to the District Court) (SM) (Entered: 07/31/2025) |
| 07/31/2025 | 1188 (1 pg) | Deficiency Notice to Appellant - (1) Notice of Appeal filing fee was not paid; (2) Does not include entered stamped copy of order, judgment, or decree. (RE: related document(s)1186 Notice of Appeal and Statement of Election (Official Form 417A) filed by Interested Party Leslie Klein & Associates) (SM) (Entered: 07/31/2025) |